# Exhibit 7

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
WASHINGTON, D.C. 20549

**FORM 10-Q/A**
**Amendment No. 1**

☒ QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d)
OF THE SECURITIES EXCHANGE ACT OF 1934

**For the quarterly period ended June 30, 2021**

or

☐ TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d)
OF THE SECURITIES EXCHANGE ACT OF 1934

**For the transition period from _____ to _____**

**Commission File Number 001-36335**



**ENSERVCO CORPORATION**
(Exact Name of registrant as Specified in its Charter)

|  |  |
| --- | --- |
| **Delaware** | **84-0811316** |
| (State or other jurisdiction of | (IRS Employer |
| incorporation or organization) | Identification No.) |
| **14133 Country Road 9 1/2** | |
| **Longmont, CO** | **80504** |
| (Address of principal executive offices) | (Zip Code) |

Registrant's telephone number: **(303) 333-3678**

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that Enservco was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.   Yes ☒ No ☐

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit files).   Yes ☒ No ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, smaller reporting company, or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company," and "emerging growth company" in Rule 12b-2 of the Exchange Act.

Large accelerated filer ☐                           Accelerated filer ☐

Non-accelerated filer ☒                           Smaller reporting company ☒

Emerging growth company ☐

If an emerging growth company, indicated by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).   Yes ☐   No ☒

Indicate the number of shares outstanding of each of the Issuer's classes of common stock as of the latest practicable date.

| Class | Outstanding at July 29, 2021 |
|---|---|
| Common stock, $.005 par value | 11,432,726 |

1

Table of Contents

**EXPLANATORY NOTE**

This Amendment No. 1 ("Amendment No. 1") to the Quarterly Report on Form 10-Q/A amends the Quarterly Report on Form 10-Q of Enservco Corporation as of and for the quarter ended June 30, 2021, as filed with the Securities and Exchange Commission ("SEC") on August 5, 2021 (the "Original Filing").

The Company has re-evaluated its previous accounting treatment for the warrant issued to a related party in connection with a conversion of subordinated debt to equity during the first quarter of 2021. Pursuant to such re-evaluation, the Company's management has determined that the Company should have recognized a loss equal to the fair value of the warrant on the date of issuance. In addition, during the second quarter of 2021, following the advice provided by its third-party subject matter consultant, the Company amended payroll tax returns originally filed for the third and fourth quarters of 2020 in order to claim refundable payroll tax credits ("Employee Retention Credits" or "ERCs") under the Coronavirus Aid, Relief, and Economic Security Act ("CARES Act") for those periods. Based on clarification of the CARES Act rules, the Company's management determined that the Company was not eligible for certain of the ERCs and should not have recorded other receivables and income associated with those portions of the ERCs.

Therefore, on March 22, 2022, the Company's management and the audit committee of the Company's board of directors concluded that the Company's unaudited interim financial statements included in the Company's Quarterly Report on Form 10-Q for the quarter ended June 30, 2021, filed with the SEC on August 5, 2021, should be restated to recognize the loss associated with the issuance of the warrant and to reverse the income and receivable associated with that portion of the ERCs. As such, the Company is filing this Amendment No. 1 to affect such restatement.

The restatement does not have an impact on the Company's cash position as of the date of this report as the funds related to these credits were received during the first quarter of 2022 and have not yet been returned to the Internal Revenue Service. The restatement has no impact on the Company's revenues, operating expenses, loss from operations or Adjusted EBITDA for the three and six months ended June 30, 2021.

We are filing this Amendment No. 1 to amend and restate the Original Filing with modification as necessary to reflect the restatement. The following items have been amended to reflect the restatement: (i) Part I, Item 1. Condensed Financial Statements; and (ii) Part I, Item 2. Management's Discussion and Analysis of Financial Condition and Results of Operations. In addition, the Company's Principal Executive Officer and Principal Financial Officer have provided new certifications dated as of the date of this filing in connection with this Form 10-Q/A (Exhibits 31.1, 31.2 and 32).

As a result of the factors described above, the Company's management has concluded that a material weakness existed in the Company's internal control over financial reporting and that the Company's disclosure controls and procedures were not effective. A material weakness is a deficiency, or a combination of deficiencies, in internal control over financial reporting such that there is a reasonable possibility that a material misstatement of the financial statements will not be prevented or detected and corrected on a timely basis. For a discussion of management's consideration of the material weakness identified, see Part I, Item 4A. Controls and Procedures included in this Amendment No. 1.

Except as described above, no other information included in the Original Filing is being amended or updated by this Amendment No. 1. This Amendment No. 1 continues to describe the conditions as of the date of the Original Filing. Except as expressly contained herein, we have not updated, modified or supplemented the disclosures contained in the Original Filing and this Amendment No. 1 does not purport to reflect any information or events subsequent to the Original Filing. Accordingly, this Amendment No. 1 should be read in conjunction with the Original Filing and with our filings with the SEC subsequent to the Original Filing.

2

**TABLE OF CONTENTS**

Page

**Part I – Financial Information**

Item 1. Financial Statements

      Condensed Consolidated Balance Sheets      4

      Condensed Consolidated Statements of Operations      5

      Condensed Consolidated Statements of Stockholders' Equity      6

      Condensed Consolidated Statements of Cash Flows      7

      Notes to the Condensed Consolidated Financial Statements      8

Item 2. Management's Discussion and Analysis of Financial Condition and Results of Operations      30

Item 3. Quantitative and Qualitative Disclosures about Market Risk      43

Item 4. Controls and Procedures      43

**Part II**

Item 1. Legal Proceedings      44

Item 1A.  Risk Factors      44

Item 2. Unregistered Sales of Equity Securities and Use of Proceeds      45

Item 3. Defaults Upon Senior Securities      45

Item 4. Mine Safety Disclosures      45

Item 5. Other Information      45

Item 6. Exhibits      46

3

Table of Contents

## PART I. FINANCIAL INFORMATION

## ITEM 1. FINANCIAL STATEMENTS

### ENSERVCO CORPORATION AND SUBSIDIARIES
### Condensed Consolidated Balance Sheets
### (In thousands)

| | June 30, 2021 | December 31, 2020 |
|---|---|---|
| **ASSETS** | **(unaudited) (restated)** | |
| Current Assets | | |
| Cash and cash equivalents | $ 3,806 | $ 1,467 |
| Accounts receivable, net | 1,575 | 1,733 |
| Prepaid expenses and other current assets | 1,936 | 858 |
| Inventories | 290 | 295 |
| Assets held for sale | 527 | 527 |
| Total current assets | 8,134 | 4,880 |
| | | |
| Property and equipment, net | 18,173 | 20,317 |
| Goodwill | 546 | 546 |
| Intangible assets, net | 508 | 617 |
| Right-of-use asset - finance, net | 58 | 129 |
| Right-of-use asset - operating, net | 2,495 | 2,918 |
| Other assets | 434 | 423 |
| Non-current assets of discontinued operations | - | 353 |
| | | |
| TOTAL ASSETS | $ 30,348 | $ 30,183 |
| | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| Current Liabilities | | |
| Accounts payable and accrued liabilities | $ 1,623 | $ 1,931 |
| Senior revolving credit facility, related party (including future interest payable of $731 and $892, respectively - see Note 7) | 1,664 | 1,593 |
| Lease liability - finance, current | 33 | 65 |
| Lease liability - operating, current | 841 | 854 |
| Current portion of long-term debt | 56 | 100 |
| Current liabilities of discontinued operations | - | 31 |
| Total current liabilities | 4,217 | 4,574 |
| | | |
| Long-Term Liabilities | | |
| Senior revolving credit facility, related party (including future interest payable of $249 and $485, respectively - see Note 7) | 13,316 | 17,485 |
| Subordinated debt, related party | - | 1,180 |
| Long-term debt, less current portion | 2,023 | 2,052 |
| Lease liability - finance, less current portion | 36 | 55 |
| Lease liability - operating, less current portion | 1,782 | 2,185 |
| Other liabilities | 48 | 88 |
| Long-term liabilities of discontinued operations | - | 9 |
| Total long-term liabilities | 17,205 | 23,054 |
| Total liabilities | 21,422 | 27,628 |

Commitments and Contingencies (Note 9)

Stockholders' Equity

Preferred stock, $.005 par value, 10,000,000 shares authorized, no shares issued or          -          -

| | | | | |
|---|---|---:|---|---:|
| outstanding | | | | |
| Common stock. $.005 par value, 100,000,000 shares authorized; 11,439,633 and 6,307,868 shares issued as of June 30, 2021 and December 31, 2020, respectively; 6,907 shares of treasury stock as of June 30, 2021 and December 31, 2020, respectively; and 11,432,726 and 6,300,961 shares outstanding as of June 30, 2021 and December 31, 2020, respectively | | 57 | | 32 |
| Additional paid-in capital | | 40,785 | | 30,052 |
| Accumulated deficit | | (31,916) | | (27,529) |
| Total stockholders' equity | | 8,926 | | 2,555 |
| | | | | |
| TOTAL LIABILITIES AND STOCKHOLDERS' EQUITY | $ | 30,348 | $ | 30,183 |

**See notes to condensed consolidated financial statements.**

4

Table of Contents

**ENSERVCO CORPORATION AND SUBSIDIARIES**
**Condensed Consolidated Statements of Operations**
**(In thousands except per share amounts)**
**(Unaudited)**

| | For the Three Months Ended June 30, | | For the Six Months Ended June 30, | |
|---|---|---|---|---|
| | **2021** | **2020** | **2021** | **2020** |
| | **(restated)** | | **(restated)** | |
| Revenues | | | | |
|    Production services | $ 2,229 | $ 1,383 | $ 4,073 | $ 4,585 |
|    Completion and other services | 858 | 758 | 4,157 | 6,942 |
| Total revenues | 3,087 | 2,141 | 8,230 | 11,527 |
| | | | | |
| Expenses | | | | |
|    Production services | 2,346 | 1,814 | 4,313 | 5,308 |
|    Completion and other services | 1,349 | 1,516 | 4,491 | 6,487 |
|    Sales, general, and administrative expenses | 992 | 1,247 | 1,997 | 3,009 |
|    Severance and transition costs | - | 139 | - | 139 |
|    Loss on disposal of assets | 19 | 23 | 70 | 38 |
|    Depreciation and amortization | 1,337 | 1,310 | 2,673 | 2,706 |
|      Total operating expenses | 6,043 | 6,049 | 13,544 | 17,687 |
| | | | | |
| Loss from Operations | (2,956) | (3,908) | (5,314) | (6,160) |
| | | | | |
| Other (expense) income | | | | |
|    Interest expense | (11) | (547) | (44) | (1,188) |
|    Other income | 1,057 | 76 | 979 | 96 |
|      Total other income (expense) | 1,046 | (471) | 935 | (1,092) |
| | | | | |
| Loss from continuing operations before taxes | (1,910) | (4,379) | (4,379) | (7,252) |
| Income tax expense | - | (9) | - | (9) |
| Loss from continuing operations | (1,910) | (4,388) | (4,379) | (7,261) |
| Income (loss) from discontinued operations (Note 6) | - | 31 | (8) | 67 |
| Net loss | $ (1,910) | $ (4,357) | $ (4,387) | $ (7,194) |
| | | | | |
| Loss from continuing operations per common share - basic and diluted | $ (0.17) | $ (1.19) | $ (0.43) | $ (1.96) |
| Income from discontinued operations per common share - basic and diluted | - | 0.01 | - | 0.01 |
| Net loss per share - basic and diluted | $ (0.17) | $ (1.18) | $ (0.43) | $ (1.95) |
| | | | | |
| Weighted average number of common shares outstanding - basic and diluted | 11,433 | 3,690 | 10,316 | 3,696 |

**See notes to condensed consolidated financial statements.**

5

Table of Contents

**ENSERVCO CORPORATION AND SUBSIDIARIES**
**Consolidated Statements of Stockholders' Equity (Deficit)**
**(In thousands)**
**(Unaudited)**

| | Common Shares | Common Stock | Additional Paid-in Capital | Accumulated Deficit | Total Stockholders' Equity (Deficit) |
|---|---|---|---|---|---|
| Balance at January 1, 2020 | 3,703 | $ 19 | $ 22,325 | $ (25,020) | $ (2,676) |
| Stock-based compensation | - | - | 39 | - | 39 |
| Restricted share cancellation | (2) | - | - | - | - |
| Net loss | - | - | - | (2,837) | (2,837) |
| Balance at March 31, 2020 | 3,701 | $ 19 | $ 22,364 | $ (27,857) | $ (5,474) |
| | | | | | |
| Stock-based compensation, net of issuance costs | - | - | 322 | - | 322 |
| Restricted share issuance | 7 | - | - | - | - |
| Restricted share cancellation | (45) | - | - | - | - |
| Restricted share vested | - | - | 5 | - | 5 |
| Net loss | - | - | - | (4,357) | (4,357) |
| Balance at June 30, 2020 | 3,663 | $ 19 | $ 22,691 | $ (32,214) | $ (9,504) |

| | Common Shares | Common Stock | Additional Paid-in Capital | Accumulated Deficit | Total Stockholders' Equity |
|---|---|---|---|---|---|
| Balance at January 1, 2021 | 6,301 | $ 32 | $ 30,052 | $ (27,529) | $ 2,555 |
| Stock-based compensation | - | - | 24 | - | 24 |
| Shares issued in offering, net of issuance costs | 4,200 | 21 | 8,824 | - | 8,845 |
| Shares and warrant issued to Cross River Partners, L.P. in subordinated debt and accrued interest conversion, net of discount | 602 | 3 | 1,550 | - | 1,553 |
| Restricted share issuances | 330 | 1 | 310 | - | 311 |
| Net loss | - | - | - | (2,477) | (2,477) |
| Balance at March 31, 2021, as restated | 11,433 | $ 57 | $ 40,760 | $ (30,006) | $ 10,811 |
| | | | | | |
| Stock-based compensation | - | - | 25 | - | 25 |
| Net loss | - | - | - | (1,910) | (1,910) |
| Balance at June 30, 2021, as restated | 11,433 | $ 57 | $ 40,785 | $ (31,916) | $ 8,926 |

**See accompanying notes to consolidated financial statements.**

6

Table of Contents

**ENSERVCO CORPORATION AND SUBSIDIARIES**
**Condensed Consolidated Statements of Cash Flows**
**(In thousands)**
**(Unaudited)**

| | For the Six Months Ended June 30, | |
| --- | --- | --- |
| | **2021** | **2020** |
| | **(restated)** | |
| **OPERATING ACTIVITIES** | | |
| Net loss | $ (4,387) | $ (7,194) |
| Net (loss) income from discontinued operations | (8) | 67 |
| Net loss from continuing operations | (4,379) | (7,261) |
| Adjustments to reconcile net loss to net cash used in operating activities | | |
| Depreciation and amortization | 2,673 | 2,706 |
| Loss on disposal of equipment | 70 | 38 |
| Board compensation issued in equity | 311 | - |
| Fair value of warrant issued upon conversion of subordinated debt to equity | 304 | - |
| Stock-based compensation | 49 | 361 |
| Amortization of debt issuance costs and discount | 8 | 95 |
| Provision for bad debt expense | 3 | 298 |
| Changes in operating assets and liabilities | | |
| Accounts receivable | 156 | 4,674 |
| Inventories | 5 | 85 |
| Prepaid expense and other current assets | (1,078) | 68 |
| Income taxes receivable | - | (14) |
| Amortization of operating lease assets | 422 | 416 |
| Other assets | 46 | 320 |
| Accounts payable and accrued liabilities | (260) | (2,365) |
| Operating lease liabilities | (416) | (416) |
| Other liabilities | (40) | (21) |
| Net cash used in operating activities - continuing operations | (2,126) | (1,016) |
| Net cash provided by operating activities - discontinued operations | 4 | 134 |
| Net cash used in operating activities | (2,122) | (882) |
| | | |
| **INVESTING ACTIVITIES** | | |
| Purchases of property and equipment | (195) | (306) |
| Proceeds from insurance claims | - | 294 |
| Proceeds from disposals of property and equipment | 65 | 335 |
| Net cash (used in) provided by investing activities - continuing operations | (130) | 323 |
| Net cash provided by investing activities - discontinued operations | - | 681 |
| Net cash (used in) provided by investing activities | (130) | 1,004 |
| | | |
| **FINANCING ACTIVITIES** | | |
| Gross proceeds from stock issuance | 9,660 | - |
| Stock issuance costs and registration fees | (815) | - |
| Term loan repayment | (3,000) | - |
| Net line of credit (repayments) borrowings | (701) | (2,001) |
| Proceeds from PPP loan | - | 1,940 |
| TDR accrued future interest payments | (397) | - |
| Repayment of long-term debt | (72) | (49) |
| Payments of finance leases | (83) | (245) |
| Net cash provided by (used in) financing activities - continuing operations | 4,592 | (355) |
| Net cash used in financing activities - discontinued operations | (1) | (1) |
| Net cash provided by (used in) financing activities | 4,591 | (356) |
| | | |
| **Net Increase (Decrease) in Cash and Cash Equivalents** | 2,339 | (234) |

| | | | | |
|---|---|---:|---|---:|
| **Cash and Cash Equivalents, beginning of period** | | 1,467 | | 663 |
| **Cash and Cash Equivalents, end of period** | $ | 3,806 | $ | 429 |
| | | | | |
| **Supplemental Cash Flow Information:** | | | | |
| Cash paid for interest | $ | 413 | $ | 1,026 |
| **Supplemental Disclosure of Non-cash Investing and Financing Activities:** | | | | |
| Non-cash conversion of subordinated debt and accrued interest to common stock | $ | 1,312 | $ | - |
| Non-cash conversion of unamortized subordinated debt discount | | 61 | | - |

**See notes to condensed consolidated financial statements.**

7

Table of Contents

**ENSERVCO CORPORATION AND SUBSIDIARIES**
**Notes to the Condensed Consolidated Financial Statements**
**(Unaudited)**

## Note 1 – Basis of Presentation

Enservco Corporation ("Enservco") through its wholly-owned subsidiaries (collectively referred to as the "Company", "we" or "us") provides various services to the domestic onshore oil and natural gas industry. These services include frac water heating (completion and other services) and hot oiling and acidizing (production services).

The accompanying unaudited condensed consolidated financial statements have been derived from the accounting records of Enservco Corporation, Heat Waves Hot Oil Service LLC ("Heat Waves"), Dillco Fluid Service, Inc. ("Dillco"), Heat Waves Water Management LLC ("HWWM"), and Adler Hot Oil Service, LLC ("Adler") (collectively, the "Company") as of June 30, 2021 and December 31, 2020 and the results of operations for the three and six months ended June 30, 2021 and 2020.

The below table provides an overview of the Company's current ownership hierarchy:

| Name | State of Formation | Ownership | Business |
|---|---|---|---|
| Heat Waves Hot Oil Service LLC | Colorado | 100% by Enservco | Oil and natural gas well services, including logistics and stimulation. |
| | | | |
| Adler Hot Oil Service, LLC | Delaware | 100% by Enservco | Operations integrated into Heat Waves during 2019. Adler Hot Oil Service, LLC was dissolved during the second quarter of 2021. |
| | | | |
| Heat Waves Water Management LLC | Colorado | 100% by Enservco | Discontinued operations in 2019. Heat Waves Water Management LLC was dissolved during the second quarter of 2021. |
| | | | |
| Dillco Fluid Service, Inc | Kansas | 100% by Enservco | Discontinued operations in 2018. Dillco Fluid Service, Inc was dissolved during the second quarter of 2021. |
| | | | |
| HE Services LLC | Nevada | 100% by Heat Waves | No active business operations. Owned construction equipment used by Heat Waves. HE Services LLC was dissolved on December 23, 2020. |

The accompanying unaudited condensed consolidated financial statements of the Company have been prepared in accordance with accounting principles for interim financial information and with the instructions to Form 10-Q and Article 8 of Regulation S-X. Accordingly, they do not include all of the disclosures required by generally accepted accounting principles in the United States for complete financial statements. In the opinion of management, all normal and recurring adjustments necessary to fairly present the interim financial information set forth herein have been included. The results of operations for interim periods are not necessarily indicative of the operating results of a full year or of future years.

The accompanying unaudited condensed consolidated financial statements were prepared in accordance with generally accepted accounting principles in the United States of America ("GAAP") and follow the same accounting policies and methods of their application as the most recent annual financial statements. These interim financial statements should be read in conjunction with the financial statements and related footnotes included in the Annual Report on Form 10-K of Enservco Corporation for the year ended December 31, 2020. All inter-company balances and transactions have been eliminated in the accompanying condensed consolidated financial statements.

8

Table of Contents

**Note 2 - Restatement of Previously Issued Financial Statements**

In accordance with Accounting Standards Codification ("ASC") 470-50, as well as guidance from a speech given by an SEC staff member at a 2010 AICPA conference, for debt extinguishments and conversions with related parties that meet certain criteria and give rise to a loss, an extinguishment loss should be recognized. In February 2021, the Company and Cross River Partners, L.P. entered into an agreement whereby the remaining principal amount of subordinated debt held by Cross River Partners, L.P. totaling $1.25 million, as well as $62,000 in accrued interest, was converted to 601,674 shares of Company common stock, at a conversion price equal to $2.18 per share, which was the closing price of the Company's stock reported on the NYSE American on the date of the conversion. In connection with such conversion, the Company issued a warrant to Cross River Partners, L.P. to purchase up to 150,418 additional shares of Company common stock in the future at an exercise price of $2.507 per share. The warrant for the 150,418 shares has a five-year term and is exercisable beginning February 3, 2022 until February 3, 2026. While the conversion of common stock was done for no gain or loss, the issuance of the warrant should have been accounted for as a loss equal to the warrant fair value at the date of issuance, or approximately $304,000. The Company restated its consolidated financial statements to recognize the loss attributable to the issuance of the warrant during the first quarter of 2021. The Company did a similar conversion during the third quarter of 2020 with Cross River Partners, L.P., but that transaction gave rise to a gain, and transactions such as these with related parties that result in gains are not recognized. The impacts from this restatement item are distinguished as "Warrant Adjustments" in the tables presented throughout this Quarterly Report on Form 10-Q/A.

Upon further review of a relevant portion of the CARES Act, as well as consultation with independent tax consultants, management has determined that the Company was not eligible to receive certain Employee Retention Credits that were recognized during the second quarter of 2021. During the second quarter of 2021, the Company recognized other receivables and other income of approximately $304,000 in error. The cash for these certain Employee Retention Credits was not received until the first quarter of 2022, and as of the date of this report, has not yet been returned to the Internal Revenue Service. The impacts from this restatement item are distinguished as "ERC Adjustments" in the tables presented throughout this Quarterly Report on Form 10-Q/A.

The following tables summarize the effects of the restatements on each financial statement line item as of the date, and for the periods, indicated (in thousands except per share amounts):

| | June 30, 2021 | | | |
| --- | --- | --- | --- | --- |
| | As Previously Reported | Warrant Adjustments | ERC Adjustments | As Restated |
| **Condensed Consolidated Balance Sheet (unaudited)** | | | | |
| Prepaid expenses and other current assets | $ 2,240 | $ - | $ (304) | $ 1,936 |
| Total current assets | 8,438 | - | (304) | 8,134 |
| Total assets | 30,652 | - | (304) | 30,348 |
| Additional paid-in capital | 40,481 | 304 | - | 40,785 |
| Accumulated deficit | (31,308) | (304) | (304) | (31,916) |
| Total stockholders' equity | 9,230 | - | (304) | 8,926 |
| Total liabilities and stockholders' equity | 30,652 | - | (304) | 30,348 |

| | For the Three Months Ended June 30, 2021 | | | |
| --- | --- | --- | --- | --- |
| | As Previously Reported | Warrant Adjustments | ERC Adjustments | As Restated |
| **Condensed Consolidated Statement of Operations (unaudited)** | | | | |
| Other income | $ 1,361 | $ - | $ (304) | $ 1,057 |
| Total other income (expense) | 1,350 | - | (304) | 1,046 |
| Loss from continuing operations before taxes | (1,606) | - | (304) | (1,910) |
| Loss from continuing operations | (1,606) | - | (304) | (1,910) |
| Net loss | (1,606) | - | (304) | (1,910) |
| Loss from continuing operations per common share - basic and diluted | (0.14) | - | (0.03) | (0.17) |
| Net loss per share - basic and diluted | (0.14) | - | (0.03) | (0.17) |

| | For the Six Months Ended June 30, 2021 |
| --- | --- |

| | As Previously Reported | Warrant Adjustments | ERC Adjustments | As Restated |
|---|---|---|---|---|
| **Condensed Consolidated Statement of Operations (unaudited)** | | | | |
| Other income | $ 1,587 | $ (304) | $ (304) | $ 979 |
| Total other income (expense) | 1,543 | (304) | (304) | 935 |
| Loss from continuing operations before taxes | (3,771) | (304) | (304) | (4,379) |
| Loss from continuing operations | (3,771) | (304) | (304) | (4,379) |
| Net loss | (3,779) | (304) | (304) | (4,387) |
| Loss from continuing operations per common share - basic and diluted | (0.37) | (0.03) | (0.03) | (0.43) |
| Net loss per share - basic and diluted | (0.37) | (0.03) | (0.03) | (0.43) |

| | Additional Paid-in Capital | Accumulated Deficit | Total Stockholders' Equity |
|---|---|---|---|
| **Consolidated Statement of Stockholders' Equity (Deficit) (unaudited)** | | | |
| **As Previously Reported:** | | | |
| Shares and warrant issued to Cross River Partners, L.P. in subordinated debt and accrued interest conversion, net of discount | $ 1,246 | $ - | $ 1,246 |
| Net loss (for the three months ended March 31, 2021) | - | (2,173) | (2,173) |
| Balance at March 31, 2021 | 40,456 | (29,702) | 10,811 |
| Net loss (for the three months ended June 30, 2021) | - | (1,606) | (1,606) |
| Balance at June 30, 2021 | 40,481 | (31,308) | 9,230 |
| **Warrant Adjustments:** | | | |
| Shares and warrant issued to Cross River Partners, L.P. in subordinated debt and accrued interest conversion, net of discount | $ 304 | $ - | $ 304 |
| Net loss (for the three months ended March 31, 2021) | - | (304) | (304) |
| Balance at March 31, 2021 | 304 | (304) | - |
| Balance at June 30, 2021 | 304 | (304) | - |
| **ERC Adjustments:** | | | |
| Net loss (for the three months ended June 30, 2021) | - | (304) | (304) |
| Balance at June 30, 2021 | - | (304) | (304) |
| **As Restated:** | | | |
| Shares and warrant issued to Cross River Partners, L.P. in subordinated debt and accrued interest conversion, net of discount | $ 1,550 | $ - | $ 1,553 |
| Net loss (for the three months ended March 31, 2021) | - | (2,477) | (2,477) |
| Balance at March 31, 2021 | 40,760 | (30,006) | 10,811 |
| Net loss (for the three months ended June 30, 2021) | - | (1,910) | (1,910) |
| Balance at June 30, 2021 | 40,785 | (31,916) | 8,926 |

| | For the Six Months Ended June 30, 2021 | | | |
|---|---|---|---|---|
| | As Previously Reported | Warrant Adjustments | ERC Adjustments | As Restated |
| **Condensed Consolidated Statement of Cash Flows (unaudited)** | | | | |
| **OPERATING ACTIVITIES** | | | | |
| Net loss | $ (3,779) | $ (304) | $ (304) | $ (4,387) |
| Net loss from continuing operations | (3,771) | (304) | (304) | (4,379) |
| Fair value of warrant issued upon conversion of subordinated debt to equity | - | 304 | - | 304 |
| Prepaid expense and other current assets | (1,382) | - | 304 | (1,078) |

**Note 3 - Summary of Significant Accounting Policies**

*Cash and Cash Equivalents*

The Company considers all highly liquid instruments purchased with an original maturity of three months or less to be cash equivalents. The Company continually monitors its positions with, and the credit quality of, the financial institutions with which it invests. Enservco maintains its excess cash in one financial institution, where deposits may exceed federally insured amounts at times.

*Accounts Receivable*

Accounts receivable are stated at the amounts billed to customers, net of an allowance for uncollectible accounts. The Company provides an allowance for uncollectible accounts based on a review of outstanding receivables, historical collection information and existing economic conditions. The allowance for uncollectible amounts is continually reviewed and adjusted to maintain the allowance at a level considered adequate to cover future losses. The allowance is management's best estimate of uncollectible amounts and is determined based on historical collection experience related to accounts receivable coupled with a review of the current status of existing receivables. The losses ultimately incurred could differ materially in the near term from the amounts estimated in determining the allowance. As of June 30, 2021 and December 31, 2020, the Company had an allowance for doubtful accounts of approximately $213,000 and $322,000, respectively. For the three and six months ended June 30, 2021, the Company recorded approximately ($35,000) and $3,000 to bad debt (recovery) expense, respectively. For the three and six months ended June 30, 2020, the Company recorded approximately ($2,000) and $298,000 to bad debt (recovery) expense, respectively.

*Inventories*

Inventory consists primarily of propane, diesel fuel and chemicals that are used in the servicing of oil wells and is carried at the lower of cost or net realizable value in accordance with the first in, first out method (FIFO). The Company periodically reviews the value of items in inventory and provides write-downs or write-offs of inventory based on its assessment of market conditions. Write-downs and write-offs are charged to cost of goods sold. For the three and six months ended June 30, 2021 and 2020, the Company did not recognize any write-downs or write-offs of inventory.

*Property and Equipment*

Property and equipment consist of (i) trucks, trailers and pickups; (ii) water transfer pumps, pipe, lay flat hose, trailers, and other support equipment; (iii) real property which includes land and buildings used for office and shop facilities and wells used for the disposal of water; (iv) other equipment such as tools used for maintaining and repairing vehicles, and (v) office furniture and fixtures, and computer equipment. Property and equipment is stated at cost less accumulated depreciation. The Company capitalizes interest on certain qualifying assets that are undergoing activities to prepare them for their intended use. Interest costs incurred during the fabrication period are capitalized and amortized over the life of the assets. The Company did not capitalize any interest during the three and six months ended June 30, 2021 or 2020. The Company charges repairs and maintenance against income when incurred and capitalizes renewals and betterments, which extend the remaining useful life, expand the capacity or efficiency of the assets. Depreciation is recorded on a straight-line basis over estimated useful lives of 5 to 30 years.

Any difference between net book value of the property and equipment and the proceeds of an assets' sale or settlement of an insurance claim is recorded as a gain or loss in the Company's earnings.

*Leases*

The Company assesses whether an arrangement is a lease at inception. Leases with an initial term of 12 months or less are not recorded on the balance sheet. We have elected the practical expedient to not separate lease and non-lease components for all assets. Operating lease assets and operating lease liabilities are calculated based on the present value of the future minimum lease payments over the lease term at the lease start date. As most of our leases do not provide an implicit rate, we use our incremental borrowing rate based on the information available at the lease start date in determining the present value of future payments. The operating lease asset is increased by any lease payments made at or before the lease start date and reduced by lease incentives and initial direct costs incurred. The lease term includes options to renew or terminate the lease when it is reasonably certain that we will exercise that option. The exercise of lease renewal options is at our sole discretion. The depreciable life of lease assets and leasehold improvements are limited by the lease term. Lease expense for operating leases is recognized on a straight-line basis over the lease term.

The Company conducts a major part of its operations from leased facilities. Each of these leases is accounted for as an operating lease. Operating lease assets and liabilities are recognized at the lease commencement date. Operating lease liabilities represent the present value of lease payments not yet paid. Operating lease assets represent our right to use an underlying asset and are based upon the operating lease liabilities adjusted for prepayments or accrued lease payments, initial direct costs, lease incentives, and impairment of operating lease assets.

The Company amortizes leasehold improvements over the shorter of the life of the lease or the life of the improvements.

The Company has leased trucks and equipment in the normal course of business, which may be recorded as operating or finance leases, depending on the term of the lease. The Company recorded  rental expense on equipment under operating leases over the lease term as it becomes payable; there were no  rent escalation terms associated with these equipment leases. The Company records amortization expense on equipment under finance leases on a straight-line basis as well as interest expense based on our implicit borrowing rate at the date of the lease inception. The equipment leases contain purchase options that allow the Company to purchase the leased equipment at the end of the lease term, based on the market price of the equipment at the time of the lease termination.

*Long-Lived Assets*

The Company reviews its long-lived assets for impairment whenever events or changes in circumstances indicate that the carrying amount of the asset may not be recovered. During both the first and second quarters of 2021, the Company concluded that there were no further triggering events which could indicate impairment of its long-lived assets. During the first quarter of 2020, the combination of the COVID-19 pandemic and actions taken by the OPEC+ countries caused oil and gas commodity demand to decrease significantly. The Company determined that these were triggering events which could indicate impairment of its long-lived assets. The Company reviewed both qualitative and quantitative aspects of the business during the analysis of impairment. During the quantitative review, the Company reviews the undiscounted future cash flows in its assessment of whether long-lived assets have been impaired. The Company determined that there was no impairment of its long-lived assets during the three and six months ended June 30, 2021.

9

Table of Contents

*Assets Held for Sale*

The Company classifies long-lived assets to be sold as held for sale in the period in which all of the following criteria are met: (1) management, having the authority to approve the action, commits to a plan to sell the asset or disposal group; (2) the asset or disposal group is available for immediate sale in its present condition subject only to terms that are usual and customary for sales of such assets; (3) an active program to locate a buyer and other actions required to complete the plan to sell the asset or disposal group have been initiated; (4) the sale of the asset or disposal group is probable, and transfer of the asset or disposal group is expected to qualify for recognition as a completed sale within one year, except if events or circumstances beyond our control extend the period of time required to sell the asset or disposal group beyond one year; (5) the asset is being actively marketed for sale at a price that is reasonable in relation to its current fair value; and (6) actions required to complete the plan indicate that it is unlikely that significant changes to the plan will be made or that the plan will be withdrawn.

We initially measure a long-lived asset or disposal group that is classified as held for sale at the lower of its carrying value or fair value less any costs to sell. Any loss resulting from this measurement is recognized in the period in which the held-for-sale criteria are met. Conversely, gains are not recognized on the sale of a long-lived asset or disposal group until the date of sale. We assess the fair value of a long-lived asset or disposal group less any costs to sell each reporting period it remains classified as held for sale and report any subsequent changes as an adjustment to the carrying value of the asset or disposal group, as long as the new carrying value does not exceed the carrying value of the asset at the time it was initially classified as held for sale. During the three and six months ended June 30, 2021 and 2020, the Company recorded no impairment charges on its held for sale assets.

Upon determining that a long-lived asset or disposal group meets the criteria to be classified as held for sale, the Company ceases depreciation and reports long-lived assets and/or the assets and liabilities of the disposal group, if material, in the line items assets held for sale in our consolidated balance sheets.

*Goodwill and Other Intangible Assets*

Goodwill represents the excess purchase price over the fair value of identifiable assets received attributable to business acquisitions and combinations. Goodwill and other intangible assets are measured for impairment at least annually and/or whenever events and circumstances arise that indicate impairment may exist, such as a significant adverse change in the business climate. In assessing the value of goodwill, assets and liabilities are assigned to the reporting units and the appropriate valuation methodologies are used to determine fair value at the reporting unit level. Identified intangible assets are amortized using the straight-line method over their estimated useful lives.

During the first six months of 2021, the Company concluded that there were no further triggering events which could indicate impairment of its goodwill and other intangible assets. During the first quarter of 2020, the combination of the COVID-19 pandemic and actions taken by the OPEC+ countries caused oil and gas commodity demand to decrease significantly. The Company determined that these were triggering events which could indicate impairment of its goodwill and other intangible assets. The Company reviewed both qualitative and quantitative aspects of the business during the analysis of impairment. During the quantitative review, the Company uses both the fair value and discounted future cash flows in its assessment of whether goodwill and other intangible assets have been impaired. The Company determined that there was no impairment of its goodwill and other intangible assets during the three and six months ended June 30, 2021 and 2020.

*Revenue Recognition*

The Company evaluates revenue when we can identify the contract with the customer, the performance obligations in the contract, the transaction price, and we are certain that the performance obligations have been met. Revenue is recognized when the service has been provided to the customer. The vast majority of the Company's services and product offerings are short-term in nature. The time between invoicing and when payment is due under these arrangements is generally 30 to 60 days. Revenue is not generated from contractual arrangements that include multiple performance obligations.

The Company's agreements with its customers are often referred to as "price sheets" and sometimes provide pricing for multiple services. However, these agreements generally do not authorize the performance of specific services or provide for guaranteed throughput amounts. As customers are free to choose which services, if any, to use based on the Company's price sheet, the Company prices its separate services on the basis of their standalone selling prices. Customer agreements generally do not provide for performance, cancellation, termination, or refund type provisions. Services based on price sheets with customers are generally performed under separately issued "work orders" or "field tickets" as services are requested.

Revenue is recognized for certain projects that take more than one day projects over time based on the number of days during the reporting period and the agreed upon price as work progresses on each project.

*Disaggregation of revenue*

See Note 12 - Segment Reporting for disaggregation of revenue.

*Employee Retention Credits*

The Employee Retention Credits, a provision of the Coronavirus Aid, Relief, and Economic Security Act ("CARES Act"), was extended through December 31, 2021, through the American Rescue Plan Act. For 2021, the Employee Retention Credits are up to $7,000 per employee per quarter on qualified wages. During the second quarter of 2021, the Company amended certain payroll tax returns in order to claim refundable Employee Retention Credits for prior periods. For the three and six months ended June 30, 2021, the Company recorded $1.0 million and $1.2 million, respectively.

*Earnings (Loss) Per Share*

Earnings per Common Share - Basic is computed by dividing net income (loss) by the weighted average number of common shares outstanding for the period. Earnings per Common Share - Diluted earnings is calculated by dividing net income (loss) by the diluted weighted average number of common shares. The diluted weighted average number of common shares is computed using the treasury stock method for common stock that may be issued for outstanding stock options, restricted stock and warrants.

As of June 30 2021 and 2020, there were outstanding stock options, unvested restricted stock awards and warrants to acquire an aggregate of 1,377,516 and 173,166 shares of Company common stock, respectively, which have a potentially dilutive impact on earnings per share. As of June 30, 2021 and 2020, the outstanding stock options and warrants had no aggregate intrinsic value (the difference between the estimated fair value of the Company's common stock on June 30, 2021 and 2020, and the exercise price, multiplied by the number of in-the-money instruments). Dilution is not permitted if there are net losses during the period. As such, the Company does not show diluted earnings per share for the three and six months ended June 30, 2021 and 2020.

10

Table of Contents

*Income Taxes*

The Company recognizes deferred tax liabilities and assets based on the differences between the tax basis of assets and liabilities and their reported amounts in the consolidated financial statements that will result in taxable or deductible amounts in future years. Deferred tax assets and liabilities are measured using enacted tax rates expected to apply to taxable income in the years in which those temporary differences are expected to be recovered or settled. The effect of a change in tax rates on deferred tax assets and liabilities will be recognized in income in the period that includes the enactment date. A deferred tax asset or liability that is not related to an asset or liability for financial reporting is classified according to the expected reversal date. The Company records a valuation allowance to reduce deferred tax assets to an amount that it believes is more likely than not expected to be realized.

The Company accounts for any uncertainty in income taxes by recognizing the tax benefit from an uncertain tax position only if, in the Company's opinion, it is more likely than not that the tax position will be sustained on examination by the taxing authorities, based on the technical merits of the position. The Company measures the tax benefits recognized in the financial statements from such a position based on the largest benefit that has a greater than 50% likelihood of being realized upon ultimate resolution. The application of income tax law is inherently complex. Laws and regulations in this area are voluminous and are often ambiguous.  As such, the Company is required to make many subjective assumptions and judgments regarding income tax exposures. Interpretations of and guidance surrounding income tax law and regulations change over time and may result in changes to the Company's subjective assumptions and judgments which can materially affect amounts recognized in the consolidated balance sheets and consolidated statements of income. The result of the reassessment of the Company's tax positions did not have an impact on the consolidated financial statements.

Interest and penalties associated with tax positions are recorded in the period assessed as Other expense. The Company files income tax returns in the United States and in the states in which it conducts its business operations. The Company's United States federal income tax filings for tax years 2017 through 2020 remain open to examination. In general, the Company's various state tax filings remain open for tax years 2016 to 2020.

*Fair Value*

The Company follows authoritative guidance that applies to all financial assets and liabilities required to be measured and reported on a fair value basis. The Company also applies the guidance to non-financial assets and liabilities measured at fair value on a nonrecurring basis, including non-competition agreements and goodwill. The guidance defines fair value as the price that would be received to sell an asset or paid to transfer a liability (an exit price) in an orderly transaction between market participants at the measurement date.  The guidance establishes a hierarchy for inputs used in measuring fair value that maximizes the use of observable inputs and minimizes the use of unobservable inputs by requiring that the most observable inputs be used when available.

Observable inputs are inputs that market participants would use in pricing the asset or liability developed based on market data obtained from sources independent of the Company. Unobservable inputs are inputs that reflect the Company's assumptions of what market participants would use in pricing the asset or liability based on the best information available in the circumstances.  Beginning in 2017 the Company valued its warrants using the Binomial Lattice model ("Lattice"). Specific inputs used in the Lattice are the underlying stock price, the exercise price of the warrant, expected dividends, historical volatility, term to expiration and risk-free interest rates. The Company did not have any transfers between hierarchy levels during the three and six months ended June 30, 2021. The financial and nonfinancial assets and liabilities are classified based on the lowest level of input that is significant to the fair value measurement.

The hierarchy is broken down into three levels based on the reliability of the inputs as follows:

Level 1:    Quoted prices are available in active markets for identical assets or liabilities;
Level 2:    Quoted prices in active markets for similar assets and liabilities that are observable for the asset or liability; or
Level 3:    Unobservable pricing inputs that are generally less observable from objective sources, such as discounted cash
            flow models or valuations.

11

Table of Contents

*Stock-based Compensation*

Stock-based compensation cost is measured at the date of grant, based on the calculated fair value of the award as described below, and is recognized over the requisite service period, which is generally the vesting period of the equity grant.

The Company uses the Black-Scholes pricing model as a method for determining the estimated grant date fair value for all stock options awarded to employees, independent contractors, officers, and directors. The expected term of the options is based upon evaluation of historical and expected exercise behavior. The risk-free interest rate is based upon U.S. Treasury rates at the date of grant with maturity dates approximately equal to the expected life of the grant. Volatility is determined upon historical volatility of our stock and adjusted if future volatility is expected to vary from historical experience. The dividend yield is assumed to be none as we have not paid dividends, nor do we anticipate paying any dividends in the foreseeable future.

The Company uses a Lattice model to determine the fair value of certain warrants. The expected term used was the remaining contractual term. Expected volatility is based upon historical volatility over a term consistent with the remaining term. The risk-free interest rate is derived from the yield on zero-coupon U.S. government securities with a remaining term equal to the contractual term of the warrants. The dividend yield is assumed to be zero.

The Company used the market-value of Company stock to determine the fair value of the performance-based restricted stock awarded in 2018 and 2019. Stock based compensation is updated quarterly based on actual forfeitures. The Company used either a Lattice model or the Black-Scholes pricing model to determine the fair value of market-based restricted stock awarded in 2021 and 2020.

*Management Estimates*

The preparation of the Company's consolidated financial statements in conformity with accounting principles generally accepted in the United States of America requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenues and expenses during the reporting period. Significant estimates include the realization of accounts receivable, evaluation of impairment of long-lived assets, stock-based compensation expense, income tax provision and the valuation of deferred taxes. Actual results could differ from those estimates.

Table of Contents

*Reclassifications*

Certain prior-period amounts have been reclassified for comparative purposes to conform to the current presentation. These reclassifications have no effect on the Company's consolidated statement of operations.

*Accounting Pronouncements*

In June 2016, the FASB issued ASU 2016-13, Financial Statements - Credit Losses (Topic 326): Measurement of Credit Losses on Financial Instruments, which requires companies to measure credit losses utilizing a methodology that reflects expected credit losses and requires a consideration of a broader range of reasonable and supportable information to ascertain credit loss estimates. The standard is effective for fiscal years beginning after December 15, 2022. The Company does not expect the adoption of ASU 2016-13 to have a material impact on its consolidated financial statements.

In December 2019, the FASB issued ASU 2019-12, Income Taxes (Topic 740): Simplifying the Accounting for Income Taxes, which simplifies the accounting for income taxes by removing certain exceptions to the general principles of Topic 740, and improves consistent application by clarifying and amending existing guidance. The adoption of this guidance did not have a material impact on the Company's consolidated financial statements. The standard is effective for fiscal years beginning after December 15, 2020. The Company adopted ASU 2019-12 on January 1, 2021, and the adoption did not have a material impact on its consolidated financial statements.

13

Table of Contents

### Note 4 - Property and Equipment

Property and equipment consist of the following (amounts in thousands):

|  | June 30, 2021 | December 31, 2020 |
|---|---|---|
| Trucks and vehicles | $ 57,030 | $ 57,224 |
| Other equipment | 1,924 | 1,319 |
| Buildings and improvements | 3,191 | 3,176 |
| Land | 378 | 378 |
| Total property and equipment | 62,523 | 62,097 |
| Accumulated depreciation | (44,350) | (41,780) |
| Property and equipment, net | $ 18,173 | $ 20,317 |

For the three and six months ended June 30, 2021, the Company recorded depreciation expense of approximately $1.2 million and $2.5 million, respectively. For the three and six months ended June 30, 2020, the Company recorded depreciation expense of approximately $1.1 million and $2.5 million, respectively.

### Note 5 – Intangible Assets

The components of our intangible assets are as follows (in thousands):

|  | June 30, 2021 | December 31, 2020 |
|---|---|---|
| Customer relationships | $ 626 | $ 626 |
| Patents and trademarks | 441 | 441 |
| Total intangible assets | 1,067 | 1,067 |
| Accumulated amortization | (559) | (450) |
| Net carrying value | $ 508 | $ 617 |

The useful lives of our intangible assets are estimated to be five years. For the three and six months ended June 30, 2021, amortization expense was approximately $54,000 and $109,000, respectively. For the three and six months ended June 30, 2020, amortization expense was approximately $51,000 and $102,000, respectively.

The following table represents the amortization expense for the next five years for the twelve months ending June 30 (in thousands):

|  | 2022 | 2023 | 2024 | 2025 | 2026 |
|---|---|---|---|---|---|
| Customer relationships | $ 125 | $ 125 | $ 41 | $ - | $ - |
| Patents and trademarks | 93 | 93 | 31 | - | - |
| Total intangible asset amortization expense | $ 218 | $ 218 | $ 72 | $ - | $ - |

14

Table of Contents

**Note 6 – Discontinued Operations**

*Heat Waves Water Management*

During December 2019, the Heat Waves Water Management business ceased operations. The decision to discontinue HWWM was made due to its history of net losses, declining revenues, and its failure to generate positive operating cash flow. In early 2020, the Company began disposing of the HWWM assets and plans on selling the remaining HWWM assets during the remainder of 2021. The HWWM entity was dissolved during the second quarter of 2021, and the remaining assets and liabilities were transferred to our Heat Waves entity.

*Dillco*

Effective November 1, 2018, the Dillco water hauling business ceased operations for customers. The Dillco entity was dissolved during the second quarter of 2021.

The following table represents a reconciliation of the carrying amounts of major classes of assets and liabilities disclosed as discontinued operations in the Balance Sheets:

|  | June 30, 2021 | December 31, 2020 |
|---|---:|---:|
| Carrying amount of major classes of assets included as part of discontinued operations: | | |
| Property and equipment, net | - | 321 |
| Other assets | - | 32 |
| Total major classes of assets of the discontinued operation | $ - | $ 353 |
| | | |
| Carrying amounts of major classes of liabilities included as part of discontinued operations: | | |
| Accounts payable and accrued liabilities | - | 6 |
| Other liabilities | - | 34 |
| Total liabilities included as part of discontinued operations | $ - | $ 40 |

15

Table of Contents

The following table represents a reconciliation of the major classes of line items constituting pretax loss of discontinued operations that are disclosed as discontinued operations in the Statements of Operations:

|  | Three Months Ended June 30, | |
|  | 2021 | 2020 |
|---|---|---|
| Revenue | $ - | $ - |
| Cost of sales | - | (11) |
| Sales, general, and administrative expenses | - | - |
| Depreciation and amortization | - | (7) |
| Other expense items that are not major | - | 11 |
| Pretax loss of discontinued operations related to major classes of pretax profit | - | (7) |
| Gain on disposal | - | 38 |
| Total income on discontinued operations that is presented in the Statements of Operations | $ - | $ 31 |

|  | Six Months Ended June 30, | |
|  | 2021 | 2020 |
|---|---|---|
| Revenue | $ - | $ - |
| Cost of sales | (1) | (11) |
| Sales, general, and administrative expenses | - | - |
| Depreciation and amortization | (6) | (13) |
| Other expense items that are not major | (1) | (1) |
| Pretax loss of discontinued operations related to major classes of pretax profit | (8) | (25) |
| Gain on disposal | - | 92 |
| Total (loss) income on discontinued operations that is presented in the Statements of Operations | $ (8) | $ 67 |

16

Table of Contents

**Note 7 – Debt**

***East West Bank Revolving Credit Facility***

On August 10, 2017, the Company entered into a Loan and Security Agreement, as amended, with East West Bank (the "2017 Amended Credit Agreement" or "Credit Facility"). The 2017 Amended Credit Agreement originally allowed us to borrow up to 85% of our eligible receivables and up to 85% of the appraised value of our eligible equipment. The Fifth Amendment to the 2017 Amended Credit Agreement dated September 23, 2020 (the "Fifth Amendment") restructured the loan and provided for a loan forgiveness of $16.0 million and converts the remaining principal balance to a $17.0 million equipment term loan and a revolver to provide the Company with a maximum $1.0 million line of credit. The Sixth Amendment to the 2017 Amended Credit Agreement dated February 1, 2021 (the "Sixth Amendment") further extended the maturity date and modified the financial covenants effective January 1, 2021. The Seventh Amendment to the Credit Facility dated April 26, 2021 (the "Seventh Amendment") provided for amortization of the loan on a 10-year straight-line basis commencing on November 15, 2021 and continuing until maturity on October 15, 2022. Interest on the Credit Facility is fixed at 8.25%. Interest on the first 5.25% is calculated monthly and paid in arrears, while the remaining 3.00% is accrued to the loan balance through October 15, 2022, and due with all remaining outstanding principal on the maturity date. Additionally, the Credit Facility is subject to an unused credit line fee of 0.5% per annum multiplied by the amount by which total availability exceeds the average monthly balance of the Credit Facility, payable monthly in arrears. The Credit Facility is collateralized by substantially all our assets and subject to financial covenants.

On February 11, 2021, the Company made a $3.0 million payment of principal on the equipment term loan. As of June 30, 2021, we had an outstanding principal loan balance under the Credit Facility of approximately $14.0 million with a weighted average interest rates of 8.25% per year. As of June 30, 2021, our availability under the 2017 Amended Credit Agreement was $1.0 million. The Credit Facility balance of $15.0 million at June 30, 2021 includes $1.0 million of future interest payable due over the remaining term of the Credit Facility in accordance with ASC 470-60, Troubled Debt Restructuring by Debtors.

Under the  2017 Amended Credit Agreement, we are subject to the following financial covenants, with which we were in compliance as of June 30, 2021:

(1)  On December 31, 2020, we were required to maintain liquidity of not less than $1.5 million; and

(2)  For each trailing three-month period, commencing with the three-month period ending March 31, 2021, we are required to achieve gross revenue of at least seventy percent (70%) of our projected gross revenue; and

( 3)  We are limited to a capital expenditures cap of $1.2 million for any fiscal year that the loan remains outstanding.

In connection with amending the 2017 Amended Credit Agreement on September 23, 2020, the Company issued to East West Bank 533,334 shares of Company common stock, and a five-year warrant to purchase up to 1,000,000 additional shares of Company common stock at an exercise price of $3.75 per share. The 533,334 shares of Company common stock were valued at a price of $2.0775 per share, or a total value of $1.1 million. The 533,334 common shares issued to East West Bank could not be sold or transferred prior to March 23, 2021. The warrant for 1,000,000 shares is exercisable beginning September 23, 2021 until September 23, 2025. The fair value of the warrant was determined to be $1.4 million and were recorded in additional paid-in capital. The Company recorded a total gain on the debt restructuring of $11.9 million during the third quarter of 2020, which was calculated by subtracting from the $16.0 million loan forgiveness, a) the future interest payable on the Credit Facility; b) the value of the Company common stock issued; and c) the fair value of the warrant.

***Debt Issuance Costs***

We capitalized certain debt issuance costs incurred in connection with the Credit Facility discussed above and these costs were amortized to interest expense over the term of the facility on a straight-line basis. There were no remaining unamortized debt issuance costs as of June 30, 2021 and December 31, 2020. During the three and six months ended June 30, 2020, the Company amortized approximately $24,000 and $58,000, respectively, of these costs to Interest Expense.

***Paycheck Protection Program***

On April 10, 2020, the Company, entered into a promissory note (the "Note") with East West Bank in the aggregate amount of $1,939,900, pursuant to the Paycheck Protection Program (the "PPP") under Division A, Title I of the CARES Act, which was enacted March 27, 2020, and is administered by the United States Small Business Administration ("SBA").

On November 9, 2020, the Company submitted the initial loan forgiveness application to East West Bank for review and approval. On July 8, 2021, the SBA approved our loan forgiveness application in full, which includes forgiveness of the total principal balance of $1.9 million, as well as approximately $24,000 in accrued interest. The total amount forgiven will be recorded in other income (expense) during the third quarter of 2021.

17

Table of Contents

***Notes Payable***

Long-term debt consists of the following (in thousands):

| | June 30, 2021 | December 31, 2020 |
|---|---:|---:|
| Senior Revolving Credit Facility with related party. All future interest through October 15, 2021 accrued to loan pursuant to the Fifth Amendment. Interest at 8.25%, 5.25% is paid monthly while 3% is accrued and paid upon maturity. Amortization of the loan on a 10-year straight-line basis will commence on November 15, 2021. Matures October 15, 2022. | $ 14,980 | $ 19,078 |
| Paycheck Protection Loan. Interest is at 1% with payments deferred until October 10, 2020. Matures April 10, 2022. Loan and accrued interest forgiven in full on July 8, 2021. | 1,940 | 1,940 |
| Subordinated Promissory Note with related party. Interest is at 10% and is paid quarterly. Balance converted to equity in February 2021. | - | 1,250 |
| Real Estate Loan for a facility in North Dakota, interest at 5.75%, and monthly principal and interest payment of $5,255 until October 3, 2023. Collateralized by land and property purchased with the loan. | 139 | 167 |
| Vehicle loans for three pickups, interest at 8.59% monthly principal and interest payments of $3,966. Loans paid in full in June 2021. | - | 31 |
| Note payable to the seller of Heat Waves. The note was garnished by the Internal Revenue Service ("IRS") in 2009 and is due on demand; paid in annual installments of $36,000 per agreement with the IRS. Loan paid in full in June 2021. | - | 14 |
| Total | 17,059 | 22,480 |
| Less debt discount | - | (70) |
| Less current portion | (1,720) | (1,693) |
| Long-term debt, net of debt discount and current portion | $ 15,339 | $ 20,717 |

Aggregate maturities of debt are as follows (in thousands):

| Twelve Months Ending June 30, | |
|---|---:|
| 2022 | $ 1,720 |
| 2023 | 15,316 |
| 2024 | 23 |
| Thereafter | - |
| Total | $ 17,059 |

18

Table of Contents

**Note 8 – Income Taxes**

Income tax expense during interim periods is based on applying an estimated annual effective income tax rate to year-to-date income, plus any significant unusual or infrequently occurring items which are recorded in the interim period.  The provision for income taxes for the three and six months ended June 30, 2021 and 2020 differs from the amount that would be provided by applying the statutory U.S. federal income tax rate of 21% to pre-tax income primarily because of state income taxes and estimated permanent differences.

The computation of the annual estimated effective tax rate at each interim period requires certain estimates and significant judgment including, but not limited to, the expected operating income for the year, projections of the proportion of income earned and taxed in various jurisdictions, permanent and temporary differences, and the likelihood of recovering deferred tax assets generated in the current year.  The accounting estimates used to compute the provision for income taxes may change as new events occur, more experience is obtained, additional information becomes known or as the tax environment changes.

In assessing the realization of deferred tax assets, management considers whether it is more likely than not that some portion or all of the deferred tax assets will not be realized. The ultimate realization of deferred tax assets is dependent upon the generation of future taxable income during the periods in which those temporary differences become deductible. Management considers the scheduled reversal of deferred tax liabilities, projected future taxable income, and tax planning strategies in making this assessment.

Based upon the level of historical taxable income and projections for future taxable income over the periods in which the deferred tax assets are deductible, management recorded a valuation allowance to reduce its net deferred tax assets to zero.

During the six months ended June 30, 2021 and 2020, the Company's tax benefit of $0.4 million and $1.8 million, respectively, were adjusted by the valuation allowance which resulted in a net tax provision of zero.

19

Table of Contents

**Note 9 – Commitments and Contingencies**

As of June 30, 2021, the Company leases facilities and certain equipment under lease commitments that expire through June 2026. Future minimum lease commitments for these operating lease commitments are as follows (in thousands):

| Twelve Months Ending June 30, | Operating Leases | | Finance Leases | |
|---|---|---|---|---|
| 2022 | $ | 933 | $ | 36 |
| 2023 | | 644 | | 14 |
| 2024 | | 613 | | 14 |
| 2025 | | 358 | | 5 |
| 2026 | | 359 | | - |
| Thereafter | | - | | - |
| Total future lease commitments | | 2,907 | | 69 |
| Impact of discounting | | (284) | | - |
| Discounted value of lease obligations | $ | 2,623 | $ | 69 |

20

Table of Contents

The following table summarizes the components of our gross operating lease costs incurred during the three and six months ended June 30, 2021 and 2020 (in thousands):

| | Three Months Ended June 30, | | Six Months Ended June 30, | |
| --- | --- | --- | --- | --- |
| | 2021 | 2020 | 2021 | 2020 |
| Operating lease expense: | | | | |
| Current lease cost | $ 19 | $ 288 | $ 33 | $ 579 |
| Long-term lease cost | 241 | 23 | 512 | 43 |
| Total operating lease cost | $ 260 | $ 311 | $ 545 | $ 622 |
| Finance lease expense: | | | | |
| Amortization of right-of-use assets | $ 22 | $ 37 | $ 47 | $ 95 |
| Interest on lease liabilities | 1 | 5 | 3 | 12 |
| Total lease cost | $ 23 | $ 42 | $ 50 | $ 107 |

Our weighted-average lease term and discount rate used during the six months ended June 30, 2021 and 2020 are as follows:

| | Six Months Ended June 30, | |
| --- | --- | --- |
| | 2021 | 2020 |
| **Operating** | | |
| Weighted-average lease term (years) | 3.73 | 4.46 |
| Weighted-average discount rate | 6.09% | 6.08% |
| **Finance** | | |
| Weighted-average lease term (years) | 2.45 | 1.78 |
| Weighted-average discount rate | 5.76% | 6.10% |

*Self-Insurance*

In June 2015, the Company became self-insured under its Employee Group Medical Plan, and currently is responsible to pay the first $50,000 in medical costs per individual participant for claims incurred in the calendar year up to a maximum of approximately $1.8 million per year in the aggregate based on enrollment. The Company had an accrued liability of approximately $97,000 and $150,000 as of June 30, 2021 and December 31, 2020, respectively, for insurance claims that it anticipates paying in the future related to claims that occurred prior to December 31, 2020. Effective January 1, 2021, the Company moved onto a traditional Employee Group Medical Plan and was no longer self-insured for claims occurring after that date.

Effective April 1, 2015, the Company had entered into a workers' compensation and employer's liability insurance policy with a term through March 31, 2018. Under the terms of the policy, the Company was required to pay premiums in addition to a portion of the cost of any claims made by our employees, up to a maximum of approximately $1.8 million over the term of the policy (an amount that was variable with changes in annualized compensation amounts). As of June 30, 2021, a former employee of ours had an open claim relating to injuries sustained while in the course of employment, and the projected maximum cost of the policy as determined by the insurance carrier included estimated claim costs that have not yet been paid or incurred in connection with the claim. During the year ended December 31, 2017, our insurance carrier formally denied the workers' compensation claim and has moved to close the claim entirely. Per the terms of our insurance policy, through June 30, 2021, we had paid in approximately $1.8 million of the projected maximum plan cost of $1.8 million and had recorded approximately $1.6 million as expense over the term of the policy. In September 2020, the claim was officially denied by the Kansas Division of Workers Compensation Judicial Unit. As of June 30, 2021, no appeal has been made and the Company expects to collect the remaining $189,000 on deposit with the underwriter. Effective April 1, 2018, we entered into a new workers' compensation policy with a fixed premium amount determined annually, and therefore are no longer partially self-insured for workers' compensation and employer's liability.

21

Table of Contents

**Note 10– Stockholders' Equity**

*Conversion of Subordinated Debt to Equity*

On August 13, 2020, the Company's Board of Directors approved a transaction to exchange 50%, or $1.25 million, of our subordinated debt with Cross River Partners, L.P., a related party, as well as $265,000 in accrued interest, for 403,602 shares of Company common stock. The total common stock fair value consideration was $963,000 and the Company recognized a gain of $552,000 in the consolidated statements of stockholders' equity.

In a separate transaction on February 11, 2021, the Company exchanged the remaining 50%, or $1.25 million, of our subordinated debt with Cross River Partners, L.P., as well as $62,000 in accrued interest, for 601,674 shares of Company common stock, which was based on the price of Company common stock at market close on the date of the conversion. In addition, the Company awarded a warrant to Cross River Partners, L.P. to purchase up to 150,418 shares of the Company's common stock at an exercise price of $2.507 per share. The warrants had a grant-date fair value $2.02 per share and are exercisable beginning one-year from the issuance date on February 11, 2022 until February 11, 2026. The issuance of the warrant at its grant date fair value of $2.02 per share caused the Company to record a loss of approximately $304,000 upon the conversion of the subordinated debt on February 3, 2021.

*Warrants*

On November 11, 2019, in connection with a subordinated loan agreement, the Company granted Cross River one five-year warrant to buy an aggregate total of 41,667 shares of the Company's common stock at an exercise price of $3.00 per share. The warrants had a grant-date fair value $2.40 and were fully vested upon issuance and remain outstanding and exercisable until November 11, 2024.

On September 23, 2020, in connection with the Fifth Amendment, the Company granted East West Bank one five-year warrant to buy an aggregate total of 1,000,000 shares of the Company's common stock at an exercise price of $3.75 per share. The warrants had a grant-date fair value of $1.42, were fully vested upon issuance and remain outstanding and are exercisable beginning one-year from the issuance date on September 23, 2021 until September 23, 2025.

On February 11, 2021, in connection with the conversion of the subordinated loan agreement to Company common stock, the Company granted Cross River one five-year warrant to buy an aggregate total of 150,418 shares of the Company's common stock at an exercise price of $2.507 per share. The warrants had a grant-date fair value $2.02 and are exercisable beginning one-year from the issuance date on February 11, 2022 until February 11, 2026.

Each grant of warrants granted to Cross River was reviewed and approved by the independent directors of the Company.

On April 12, 2021, the SEC issued a Staff Statement on Accounting and Reporting Considerations for Warrants Issued by Special Purpose Acquisition Companies ("SPACs") (the "Staff Statement"). The SEC highlighted accounting considerations which could, in certain circumstances, indicate that warrants should be accounted for as liabilities rather than equity instruments, in which case the warrants would be subject to fair value adjustments during each reporting period. Although the Staff Statement focused on SPACs, the same accounting considerations may apply to warrants issued by non-SPAC entities. Upon issuance of the Staff Statement, the Company performed further analysis on its population of warrants, which are listed above, giving consideration to the areas of concern noted in the Staff Statement. Upon this further review of its warrant agreements, the Company determined that it has correctly accounted for its warrants as equity instruments.

22

Table of Contents

A summary of warrant activity for the six months ended June 30, 2021 is as follows (amounts in thousands):

| Warrants | Shares | Weighted Average Exercise Price | | Weighted Average Remaining Contractual Life (Years) |
|---|---|---|---|---|
| Outstanding at December 31, 2020 | 1,043,667 | $ | 3.73 | 4.7 |
| Issued | 150,418 | | 2.51 | 4.2 |
| Expired | (2,000) | | 10.50 | - |
| Outstanding at June 30, 2021 | 1,192,085 | $ | 3.57 | 4.3 |
| Exercisable at June 30, 2021 | 41,667 | $ | 3.00 | 3.4 |

**Note 11 – Stock Options and Restricted Stock**

*Stock Options*

On July 27, 2010, the Company's Board of Directors adopted the 2010 Stock Incentive Plan (the "2010 Plan"). The aggregate number of shares of common stock that could be granted under the 2010 Plan was reset at the beginning of each year based on 15% of the number of shares of common stock then outstanding. As such, on January 1, 2016, the number of shares of common stock available under the 2010 Plan was reset to 381,272 shares based upon 2,541,809 shares outstanding on that date. Options were typically granted with an exercise price equal to the estimated fair value of the Company's common stock at the date of grant with a vesting schedule of one to three years and a contractual term of 5 years. As discussed below, the 2010 Plan has been replaced by a new stock option plan and no additional stock option grants will be granted under the 2010 Plan. As of June 30, 2021, there were no options to purchase shares under the 2010 Plan.

On July 18, 2016, the Board of Directors unanimously approved the adoption of the Enservco Corporation 2016 Stock Incentive Plan (the "2016 Plan"), which was approved by the stockholders on September 29, 2016. The aggregate number of shares of common stock that may be granted under the 2016 Plan is 533,334 shares plus authorized and unissued shares from the 2010 Plan totaling 159,448 for a total reserve of 692,782 shares. As of June 30, 2021, there were outstanding options to purchase 2,934 shares and we had granted restricted stock shares of 182,497 shares of restricted stock that remained outstanding under the 2016 Plan.

During the six months ended June 30, 2021 and 2020, no options were granted or exercised.

Table of Contents

The following is a summary of stock option activity for all equity plans for the six months ended June 30, 2021:

| | Shares | Weighted Average Exercise Price | | Weighted Average Remaining Contractual Term (Years) |
|---|---|---|---|---|
| Outstanding at December 31, 2020 | 11,569 | $ | 5.87 | 0.53 |
| Forfeited or Expired | 8,635 | | 5.98 | - |
| Outstanding at June 30, 2021 | 2,934 | $ | 5.55 | 0.92 |
| | | | | |
| Vested at June 30, 2021 | 2,934 | $ | 5.55 | 0.92 |
| Exercisable at June 30, 2021 | 2,934 | $ | 5.55 | 0.92 |

There was no aggregate intrinsic value (the difference between the estimated fair value of the Company's common stock on June 30, 2021, and the exercise price, multiplied by the number of in-the-money options) of our outstanding options.

During the three and six months ended June 30, 2021, the Company recognized no stock-based compensation costs for stock options. During the three and six months ended June 30, 2020, the Company recognized stock-based compensation costs for stock options of approximately $1,000 and $3,000, respectively, in sales, general, and administrative expenses.

As of June 30, 2021, there was no remaining unrecognized compensation costs related to non-vested shares under the Company's stock option plans.

24

Table of Contents

*Restricted Stock*

     Restricted shares issued pursuant to restricted stock awards under the 2016 Stock Plan are restricted as to sale or disposition. These restrictions lapse periodically generally over a period of three years. Restrictions may also lapse for early retirement and other conditions in accordance with our established policies. Upon termination of employment, shares on which restrictions have not lapsed must be returned to us, resulting in restricted stock forfeitures. The fair market value on the date of the grant of the stock with a service condition is amortized and charged to income on a straight-line basis over the requisite service period for the entire award. The fair market value on the date of the grant of the stock with a performance condition shall be accrued and recognized when it becomes probable that the performance condition will be achieved. Restricted shares that contain a market condition are amortized and charged over the life of the award.

     A summary of the restricted stock activity is presented below:

| | Number of Shares | | Weighted-Average Grant-Date Fair Value |
|---|---|---|---|
| Restricted shares at December 31, 2020 | 24,393 | $ | 7.32 |
| Granted | 165,000 | | 1.05 |
| Vested | (5,673) | | 8.11 |
| Forfeited | (1,223) | | 9.99 |
| Restricted shares at June 30, 2021 | 182,497 | $ | 1.61 |

     During the three months ended June 30, 2021 and 2020, the Company recognized stock-based compensation costs for restricted stock of approximately $25,000 and $322,000, respectively, in sales, general, and administrative expenses. During the six months ended June 30, 2021 and 2020, the Company recognized stock-based compensation costs for restricted stock of approximately $49,000 and $358,000, respectively, in sales, general, and administrative expenses. Compensation cost is revised if subsequent information indicates that the actual number of restricted stock vested due to service is likely to differ from previous estimates.

     The following table sets forth the weighted average outstanding of potentially dilutive instruments for the three and six months ended June 30, 2021 and 2020:

| | Three Months Ended June 30, | | Six Months Ended June 30, | |
|---|---|---|---|---|
| | 2021 | 2020 | 2021 | 2020 |
| Stock options | 3,471 | 103,503 | 4,845 | 110,840 |
| Restricted stock | 1,193,887 | 43,667 | 1,159,082 | 43,667 |
| Warrants | 184,150 | 67,799 | 177,282 | 90,983 |
| Weighted average | 1,381,508 | 214,969 | 1,341,209 | 245,489 |

     On January 4, 2021, the Company awarded Company common stock to members of its Board of Directors with an award date fair value of approximately $311,000 based on the closing price of the Company's stock reported on the NYSE American on the date of the award. As of December 31, 2020, the Company accrued Board of Director fees of approximately $221,000 for services rendered from October 2019 through December 2020. During the six months ended June 30, 2021, the Company issued 118,184 shares to settle the outstanding accrual. During the six months ended June 30, 2021, the Company awarded 48,129 restricted shares for 2021 Board of Director fees and has recognized expense of approximately $45,000 related to the award of these shares. The Company will expense the remaining $45,000 related to the award of these shares during the third and fourth quarters of 2021.

25

Table of Contents

**Note 12- Segment Reporting**

Enservco's reportable business segments are Production Services and Completion and Other Services. These segments have been selected based on management's resource allocation and performance assessment in making decisions regarding the Company.

The following is a description of the segments.

*Production Services*: This segment utilizes a fleet of hot oil trucks and acidizing units to provide maintenance services to the domestic oil and gas industry. These services include hot oil services and acidizing services.

*Completion and Other Services*: This segment utilizes a fleet of frac water heating units to provide frac water heating services to the domestic oil and gas industry. These services also include other services, which consists primarily of hauling and transport of materials for customers.

Unallocated includes general overhead expenses and assets associated with managing all reportable operating segments which have not been allocated to a specific segment.

The following tables set forth certain financial information with respect to Enservco's reportable segments (in thousands):

| | Production Services | Completion and Other Services | Unallocated | Total |
|---|---|---|---|---|
| **Three Months Ended June 30, 2021:** | | | | |
| Revenues | $ 2,229 | $ 858 | $ - | $ 3,087 |
| Cost of Revenue | 2,346 | 1,349 | - | 3,695 |
| Segment (Loss) Profit | $ (117) | $ (491) | $ - | $ (608) |
| Depreciation and Amortization | $ 572 | $ 661 | $ 104 | $ 1,337 |
| Capital Expenditures | $ 70 | $ 80 | $ - | $ 150 |
| Identifiable assets (1) | $ 10,592 | $ 12,242 | $ 718 | $ 23,552 |
| **Three Months Ended June 30, 2020:** | | | | |
| Revenues | $ 1,383 | $ 758 | $ - | $ 2,141 |
| Cost of Revenue | 1,814 | 1,516 | - | $ 3,330 |
| Segment (Loss) Profit | $ (431) | $ (758) | $ - | $ (1,189) |
| Depreciation and Amortization | $ 647 | $ 567 | $ 96 | $ 1,310 |
| Capital Expenditures | $ 76 | $ 66 | $ - | $ 142 |
| Identifiable assets (1) | $ 13,228 | $ 15,085 | $ 1,135 | $ 29,448 |

(1) Identifiable assets is calculated by summing the balances of accounts receivable, net; inventories; property and equipment, net; and other assets.

| | Production Services | Completion and Other Services | Unallocated | Total |
|---|---|---|---|---|
| **Six Months Ended June 30, 2021:** | | | | |
| Revenues | $ 4,073 | $ 4,157 | $ - | $ 8,230 |
| Cost of Revenue | 4,313 | 4,491 | - | 8,804 |
| Segment (Loss) Profit | $ (240) | $ (334) | $ - | $ (574) |
| Depreciation and Amortization | $ 1,100 | $ 1,373 | $ 200 | $ 2,673 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Capital Expenditures | $ | 89 | $ | 106 | $ | - | $ | 195 |
| | | | | | | | | |
| Identifiable assets (1) | $ | 10,592 | $ | 12,242 | $ | 718 | $ | 23,552 |

**Six Months Ended June 30, 2020:**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Revenues | $ | 4,585 | $ | 6,942 | $ | - | $ | 11,527 |
| Cost of Revenue | | 5,308 | | 6,487 | | - | $ | 11,795 |
| Segment (Loss) Profit | $ | (723) | $ | 455 | | | $ | (268) |
| | | | | | | | | |
| Depreciation and Amortization | $ | 1,317 | $ | 1,214 | $ | 175 | $ | 2,706 |
| | | | | | | | | |
| Capital Expenditures | $ | 159 | $ | 147 | $ | - | $ | 306 |
| | | | | | | | | |
| Identifiable assets (1) | $ | 13,228 | $ | 15,085 | $ | 1,135 | $ | 29,448 |

26

Table of Contents

The following table reconciles the segment profits reported above to the income from operations reported in the consolidated statements of operations (in thousands):

| | Three Months Ended June 30, | |
| | 2021 | 2020 |
| --- | --- | --- |
| Segment profit | $ (608) | $ (1,189) |
| Sales, general, and administrative expenses | (992) | (1,247) |
| Severance and transition costs | - | (139) |
| Loss on disposals of equipment | (19) | (23) |
| Depreciation and amortization | (1,337) | (1,310) |
| Loss from operations | $ (2,956) | $ (3,908) |

| | Six Months Ended June 30, | |
| | 2021 | 2020 |
| --- | --- | --- |
| Segment profit | $ (574) | $ (268) |
| Sales, general, and administrative expenses | (1,997) | (3,009) |
| Severance and transition costs | | (139) |
| Loss on disposals of equipment | (70) | (38) |
| Depreciation and amortization | (2,673) | (2,706) |
| Loss from operations | $ (5,314) | $ (6,160) |

*Geographic Areas*

The Company only does business in the United States, in what it believes are three geographically diverse regions. The following table sets forth revenue from operations for the Company's three geographic regions (amounts in thousands):

| | Three Months Ended June 30, | |
| | 2021 | 2020 |
| --- | --- | --- |
| **BY GEOGRAPHY** | | |
| **Production Services:** | | |
| Rocky Mountain Region [1] | $ 588 | $ 348 |
| Central USA Region [2] | 1,414 | 943 |
| Eastern USA Region [3] | 227 | 92 |
| Total Production Services | 2,229 | 1,383 |
| **Completion and Other Services:** | | |
| Rocky Mountain Region[1] | 755 | 711 |
| Central USA Region[2] | - | (2) |
| Eastern USA Region[3] | 103 | 49 |
| Total Completion and Other Services | 858 | 758 |
| **Total Revenues** | $ 3,087 | $ 2,141 |

27

Table of Contents

|  | Six Months Ended June 30, | |
|  | 2021 | 2020 |
| **BY GEOGRAPHY** | | |
| **Production Services:** | | |
| Rocky Mountain Region (1) | $ 1,032 | $ 1,541 |
| Central USA Region (2) | 2,654 | 2,816 |
| Eastern USA Region (3) | 387 | 228 |
| Total Production Services | 4,073 | 4,585 |
| | | |
| **Completion and Other Services:** | | |
| Rocky Mountain Region(1) | 2,707 | 5,717 |
| Central USA Region(2) | - | 107 |
| Eastern USA Region(3) | 1,450 | 1,118 |
| Total Completion and Other Services | 4,157 | 6,942 |
| **Total Revenues** | $ 8,230 | $ 11,527 |

Notes to tables:

(1) Includes the D-J Basin/Niobrara field (northeastern Colorado and southeastern Wyoming), the San Juan Basin (southeastern Colorado and northeastern New Mexico, the Powder River and Green River Basins (northeastern and southwestern Wyoming), the Bakken area (western North Dakota and eastern Montana).

(2) Includes the Eagle Ford Shale in Southern Texas and the East Texas Oil Field beginning during the second quarter of 2021.

(3) Consists of the southern region of the Marcellus Shale formation (southwestern Pennsylvania and northern West Virginia) and the Utica Shale formation (eastern Ohio).

28

Table of Contents

## ITEM 2.     MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND RESULTS OF OPERATIONS

The following discussion provides information regarding the results of operations for the three and six months ended June 30, 2021 and 2020, and our financial condition, liquidity and capital resources as of June 30, 2021, and December 31, 2020. The financial statements and the notes thereto contain detailed information that should be referred to in conjunction with this discussion.

### Forward-Looking Statements

The information discussed in this Quarterly Report includes "forward-looking statements" within the meaning of Section 27A of the Securities Act of 1933 (the "Securities Act") and Section 21E of the Securities Exchange Act of 1934 (the "Exchange Act"). All statements, other than statements of historical facts, included herein concerning, among other things, planned capital expenditures, future cash flows and borrowings, pursuit of potential acquisition opportunities, our financial position, business strategy and other plans and objectives for future operations, are forward-looking statements. These forward-looking statements are identified by their use of terms and phrases such as "may," "expect," "estimate," "project," "plan," "believe," "intend," "achievable," "anticipate," "will," "continue," "potential," "should," "could," and similar terms and phrases. Although we believe that the expectations reflected in these forward-looking statements are reasonable, they do involve certain assumptions, risks and uncertainties. Our results could differ materially from those anticipated in these forward-looking statements as a result of certain factors, including, among others:

- Our ability to maintain certain operating covenants under our existing 2017 Amended Credit Agreement, which if violated and not cured, could result in our outstanding loan balance being accelerated, due and payable;
- Our ability to successfully repay or refinance on terms acceptable to us the outstanding balance of the 2017 Amended Credit Agreement when due in October 2022 unless earlier accelerated;
- Potential decreases in the prices for crude oil and natural gas which would likely result in exploration and production companies cutting back their capital expenditures for oil and gas well drilling which in turn would result in significantly reduced demand for our drilling completion services, thereby negatively affecting our revenues and results of operations;
- Competition for the services we provide in our areas of operations, which has increased significantly due to the recent fluctuations in prices for crude oil and natural gas;
- Constraints on us as a result of our indebtedness, including restrictions imposed on us under the terms of our Credit Facility agreement and our ability to generate sufficient cash flows to repay our debt obligations;
- Our capital requirements and uncertainty of obtaining additional funding on terms acceptable to us;
- The impact of general economic conditions on the demand for oil and natural gas and the availability of capital which may impact our ability to perform services for our customers;
- The geographical diversity of our operations which adds significantly to our costs of doing business;
- Our history of losses and working capital deficits which, at times, have been significant;
- Weather and environmental conditions, including the potential of abnormally warm winters in our areas of operations that adversely impact demand for our services;
- Our ability to retain key members of our senior management and key technical employees;
- The impact of environmental, health and safety and other governmental regulations, and of current or pending legislation with which we and our customers must comply;
- Reductions of leased federally owned property for oil exploration and production in addition to increased state and local regulations on drilling activity;
- Developments in the global economy as well as pandemic risks related to the COVID-19 virus and resulting demand and supply for oil and natural gas;
- Risks relating to any unforeseen liabilities;
- Federal and state initiatives relating to the regulation of hydraulic fracturing; and
- The price and volume volatility of our common stock.

Finally, our future results will depend upon various other risks and uncertainties, including, but not limited to, those detailed in our filings with the SEC. For additional information regarding risks and uncertainties, please read our filings with the SEC under the Exchange Act and the Securities Act, including our Annual Report on Form 10-K for the fiscal year ended December 31, 2020. All forward-looking statements attributable to us or persons acting on our behalf are expressly qualified in their entirety by the cautionary statements in this paragraph and elsewhere in this Quarterly Report. Other than as required under securities laws, we do not assume a duty to update these forward-looking statements, whether as a result of new information, subsequent events or circumstances, changes in expectations or otherwise.

29

Table of Contents

### Recent Developments

On September 23, 2020, the Company and East West Bank entered into a Fifth Amendment to Loan and Security Agreement and Waiver which, among other things, provided for a loan concession of $16.0 million in exchange for us issuing to East West Bank 533,334 shares of Company common stock and a warrant to purchase up to 1,000,000 additional shares of Company common stock in the future, as well as further extending the maturity date for the repayment of the Credit Facility to October 15, 2021. On February 1, 2021, we entered into a Sixth Amendment to Loan and Security Agreement which extended the maturity date of the loan for an additional year to October 15, 2022, and modified certain covenants. On April 26, 2021, we entered into a Seventh Amendment which provided for amortization of the loan on a 10-year straight-line basis commencing on November 15, 2021.

On August 13, 2020, the Company's Board of Directors approved a transaction to exchange 50%, or $1.25 million, of our subordinated debt with Cross River Partners, L.P., a related party, as well as $265,000 in accrued interest, for 403,602 shares of Company common stock. This transaction was finalized on September 15, 2020. On February 3, 2021, Cross River Partners, L.P. converted the remaining principal amount of such subordinated debt, or $1.25 million, as well as $62,000 in accrued interest, for 601,674 shares of Company common stock, at a conversion price equal to $2.18 per share, which was the closing price of the Company's stock reported on the NYSE American on the date of the conversion. In connection with such conversion, the Company issued a warrant to Cross River Partners, L.P. to purchase up to 150,418 additional shares of Company common stock in the future at an exercise price of $2.507 per share. The warrant for the 150,418 shares has a five-year term and is exercisable beginning February 3, 2022 until February 3, 2026. The issuance of the warrant at its grant date fair value of $2.02 per share caused the Company to record a loss of approximately $304,000 upon the conversion of the subordinated debt on February 3, 2021.

On September 28, 2020, the Company filed a final prospectus supplement to its registration statement on Form S-3 (the "Shelf Registration Statement") that was originally filed with the Securities and Exchange Commission (the "SEC") on July 24, 2020, and declared effective on August 20, 2020. On September 29, 2020, pursuant to the Shelf Registration Statement, the Company, through its sales agent Alliance Global Partners ("AGP"), commenced an at-the-market offering (the "ATM Offering") which was designed to raise capital by issuing securities into the trading market, over-time, at the then-market price of the securities at the time they are sold. The Company sold 1,694,219 shares of Company common stock in the ATM Offering and collected net proceeds of $3.5 million.

On February 8, 2021, the Company entered into an Underwriting Agreement with AGP for a firm commitment underwritten public offering of the Company's common stock pursuant to a registration statement on Form S-1 originally filed with the SEC on January 21, 2021 and declared effective on February 8, 2021 (the "February 2021 Public Offering"). Pursuant to the Underwriting Agreement, the Company issued and sold 4,199,998 shares of Company common stock, including shares issued and sold pursuant to AGP's over-allotment option, at a public offering price of $2.30 per share. The Company collected net proceeds of $8.8 million in the February 2021 Public Offering, which closed on February 10, 2021. The Company made a $3.0 million principal payment on the Credit Facility upon the closing of the February 2021 Public Offering.

On November 9, 2020, the Company submitted the initial Paycheck Protection Loan forgiveness application to East West Bank for review and approval. On July 8, 2021, the SBA approved our loan forgiveness application in full, which includes forgiveness of the total principal balance of $1.9 million, as well as approximately $24,000 in accrued interest. The total amount forgiven will be recorded in other income (expense) during the third quarter of 2021.

### Recent Market Conditions

The COVID-19 pandemic has significantly impacted our business beginning in February 2020, and continuing through the issuance of this report. The Company has experienced a material adverse impact on its revenues, results of operations and cash flows through 2020 and into 2021 through part of the second quarter ended June 30, 2021. COVID-19 related quarantines and business restrictions have had a depressing impact on United States oil demand, and hence our business. While there have been recent increases in demand for our services as the economy has begun to emerge from COVID-19, the situation continues to change rapidly and additional impacts to our business may arise that we are not aware of currently.

The recovery of the economy from the impact of COVID-19 has had a positive impact on oil prices and hence our business during the second quarter ended June 30, 2021. During the six months ended June 30, 2021, WTI crude oil price averaged approximately $62 per barrel, versus an average of approximately $37 per barrel in the comparable period last year which resulted in an crease in rig count in our markets. However, we continue to feel the impact of certain actions Russia and certain oil producing countries with the Organization of Petroleum Exporting Countries and their allies ("OPEC+") undertook in early 2020 with respect to increasing their market share by increasing supply which had a significant impact on domestic drilling and operating activity without our markets. While there has been a slow and steady rebound in active North American rig count beginning in the fourth quarter of 2020, rig count still remains over 40% below pre-pandemic active rigs. While the COVID-19 Pandemic and OPEC+ concerns have

continued to impact the Company's business when compared to pre-COVID-19 and OPEC+ activity, the Company has experienced increased demand and micro and macro-economic conditions have continued to improve.

Additionally, the recent change in the federal administration and control of the legislature has had a negative impact on the oil exploration and production environment. Reductions or limitations in leasing federal property for oil exploration in addition to other measure such as executive order revoking the permit for the Keystone Pipeline and measures favorable to the electric car industry have all had an impact on the oil exploration and production industry. Finally, to the extent that state and local governments increase regulations, there can be a negative impact to the oil exploration and production industry.

The full extent of the impact of COVID-19, OPEC+ actions, US governmental actions and oil price changes on our operations and financial performance depends on future developments that are uncertain and unpredictable, including any potential resurgence restrictions related to the pandemic, its impact on capital and financial markets, any new information that may emerge concerning the severity of other strains of the virus, its spread to other regions as well as the actions taken to contain it, production response of domestic oil producers to lower oil prices, and the adherence to and any actions by OPEC+.

Table of Contents

**OVERVIEW**

Enservco Corporation ("Enservco") through its wholly owned subsidiaries (collectively referred to as the "Company", "we" or "us") provides various services to the domestic onshore oil and natural gas industry. These services include frac water heating (Completion and other services) and hot oiling and acidizing (Production services).

We and our wholly owned subsidiaries provide well enhancement and fluid management services to the domestic onshore oil and natural gas industry. These services include frac water heating and hot oiling and acidizing. We own and operate a fleet of approximately 327 specialized trucks, trailers, frac tanks and other well-site related equipment and serve customers in several major domestic oil and gas areas, including the DJ Basin/Niobrara area in Colorado and Wyoming, the Bakken area in North Dakota, the San Juan Basin in northwestern New Mexico, the Marcellus and Utica Shale areas in Pennsylvania and Ohio, the Jonah area, Green River and Powder River Basins in Wyoming, and the Eagle Ford Shale and East Texas Oilfield in Texas.

The Company's corporate offices are located at 14133 County Road 9 1/2, Longmont, CO 80504. Our telephone number is (303) 333-3678. Our website is www.enservco.com.

**RESULTS OF OPERATIONS**

*Executive Summary*

Revenues for the three months ended June 30, 2021 increased approximately $946,000, or 44%, from the comparable period last year due as the economy began to emerge from the impacts related to the COVID-19 pandemic that began in March 2020. Average North American rig count increased by 15% from 392 rigs in operation during the second quarter of 2020 to 450 average rigs in operation during the second quarter of 2021.

Revenues for the six months ended June 30, 2021 decreased approximately $3.3 million, or 29%, from the comparable period last year due primarily to the broader impact of the COVID-19 pandemic. Average North American rig count declined by 28% from 588 rigs in operation during the first two quarters of 2020 to 423 average rigs in operation during the first two quarters of 2021.

Segment loss for the three months ended June 30, 2021 decreased by approximately $581,000, or 49%, due primarily to the slow recovery from the pandemic noted above.  Sales, general & administrative expense decreased by approximately $255,000, or 20%, year-over-year due primarily to a decrease in our personnel costs and stock-based compensation from the severance awarded to the former CEO in the second quarter of 2020, partially offset by an increase in our public company expenses as a result of exchange fees related to our share issuances.

Segment loss for the six months ended June 30, 2021 increased by approximately $306,000, or 114%, due primarily to the decrease in revenues resulting from the pandemic noted above.  Sales, general & administrative expense decreased by approximately $1.0 million, or 34%, year-over-year due primarily to a decrease in our bad debt expense, personnel costs, outside professional services and stock-based compensation from the severance awarded to the former CEO in the second quarter of 2020, partially offset by an increase in our public company expenses as a result of exchange fees related to our share issuances.

Net loss for the three months ended June 30, 2021 was approximately $1.9 million or $0.17 per share, compared to a net loss of approximately $4.4 million, or $1.18 per share, in the same period last year. Net loss for the six months ended June 30, 2021 was approximately $4.4 million or $0.43 per share, compared to a net loss of approximately $7.2 million, or $1.95 per share, in the same period last year due to the factors noted above.

Adjusted EBITDA for the three months ended June 30, 2021 was a loss of approximately $1.6 million compared to a loss of approximately $2.1 million for the same period last year. Adjusted EBITDA for the six months ended June 30, 2021 was a loss of approximately $2.5 million compared to a loss of approximately $2.6 million for the same period last year. See the section titled *Adjusted EBITDA\** within this Item for definition of Adjusted EBITDA.

**Industry Overview**

During the six months ended June 30, 2021, WTI crude oil price averaged approximately $62 per barrel, versus an average of approximately $37 per barrel in the comparable period last year. The North American rig count increased to 470 rigs in operation as of June 30, 2021, compared to 265 rigs at the same time a year ago. Despite the lower activity levels and reduced rig count in the first quarter of 2021, we have grown our customer base and allocated resources to the most active basins. We are focused on increasing utilization levels and optimizing the deployment of our equipment and workforce while maintaining high standards for service quality and safe operations. We compete on the basis of the quality, breadth of our service offerings, and price.

Beginning in early March of 2020, the market experienced a precipitous decline in oil prices in response to oil demand concerns due to the economic impacts of the COVID-19 virus and anticipated increases in supply from Russia and OPEC, particularly Saudi Arabia. Additionally, the recent change in the federal administration and control of the legislature has had a negative impact on the oil exploration and production environment. While there has been a slow and steady rebound in active North American rig count beginning in the fourth quarter of 2020, rig count still remains over 40% below pre-pandemic active rigs. We anticipate that our customers will continue to have lower activity until North American oil rigs in operation fully recover to pre-pandemic levels.

31

Table of Contents

**Segment Overview**

*Segment Results***:**

      Enservco's reportable business segments are Production Services and Completion and Other Services. These segments have been selected based on management's resource allocation and performance assessment in making decisions regarding the Company.

      The following is a description of the segments.

      *Production Services*: This segment utilizes a fleet of hot oil trucks and acidizing units to provide maintenance services to the domestic oil and gas industry. These services include hot oil services and acidizing services.

      *Completion and Other Services*: This segment utilizes a fleet of frac water heating units to provide frac water heating services and related support services to the domestic oil and gas industry. These services also include other services for other industries, which consists primarily of hauling and transport of materials and heat treating for customers.

      Unallocated includes general overhead expenses and assets associated with managing all reportable operating segments which have not been allocated to a specific segment.

      The following tables set forth revenue from operations and segment profits for our business segments for the three and six months ended June 30, 2021 and 2020 (in thousands):

| | Three Months Ended June 30, | | Six Months Ended June 30, | |
|---|---|---|---|---|
| | 2021 | 2020 | 2021 | 2020 |
| **REVENUES:** | | | | |
| Production services | $ 2,229 | $ 1,383 | $ 4,073 | $ 4,585 |
| Completion and other services | 858 | 758 | 4,157 | 6,942 |
| **Total Revenues** | $ 3,087 | $ 2,141 | $ 8,230 | $ 11,527 |

32

Table of Contents

| | Three Months Ended June 30, | | Six Months Ended June 30, | |
|---|---|---|---|---|
| | 2021 | 2020 | 2021 | 2020 |
| **SEGMENT PROFIT (LOSS):** | | | | |
| Production services | $        (117) | $        (431) | $        (240) | $        (723) |
| Completion and other services | (491) | (758) | (334) | 455 |
| **Total Segment Loss** | $        (608) | $        (1,189) | $        (574) | $        (268) |

*Production Services*

Production Services, which accounted for 72% of total revenue for the three months ended June 30, 2021, increased approximately $846,000, or 61%, to $2.2 million compared to $1.4 million for the same quarter last year due to increased hot oiling activity. This segment, which accounted for 49% of total revenue for the six months ended June 30, 2021, decreased approximately $512,000, or 11%, to $4.1 million compared to $4.6 million for the same quarter last year due primarily to the broader impact of the COVID-19 pandemic beginning in March 2020.

Hot oil revenue for the three months ended June 30, 2021 increased approximately $785,000, or 58%, compared to the three months ended June 30, 2020, from approximately $1.4 million to approximately $2.1 million, due primarily to increased domestic oil and gas activity and price levels during the second quarter of 2021. As a result of the higher crude prices during the second quarter of 2021, we have worked with our customers and have been successful in implementing significant price increases for hot oil services. Hot oil revenue for the six months ended June 30, 2021 decreased approximately $348,000, or 8%, compared to the six months ended June 30, 2020, from approximately $4.3 million to approximately $3.9 million, primarily due to the lower domestic oil and gas activity and price levels during the first quarter of 2021.

Acidizing revenues for the three months ended June 30, 2021 increased by approximately $61,000, or 197%, to approximately $92,000 from approximately $31,000, due to increased activity levels and continued efforts to pursue customers and partner with chemical suppliers to develop new cost-effective acid programs in seeking to expand our acidizing services across our service areas. Acidizing revenues for the six months ended June 30, 2021 decreased by approximately $164,000, or 54%, to approximately $137,000 from approximately $301,000.  The year-over-year decline was primarily driven by the reasons noted above.

Segment loss for our Production services decreased by $314,000, or 73%, to a loss of $117,000 for the three months ended June 30, 2021, compared to loss of $431,000 in the same quarter last year. Segment loss for our Production services decreased by $483,000, or 67%, to a loss of $240,000 for the six months ended June 30, 2021, compared to loss of $723,000 in the same quarter last year. The decreased losses for both periods were primarily the result of cost saving measures implemented to offset the industry conditions discussed above and increased activity in the second quarter of 2021.

*Completion and Other Services*

Completion and Other Services, which accounted for 28% of total revenue for the three months ended June 30, 2021, increased approximately $100,000, or 13%, to $858,000 compared to $758,000 for the same quarter last year. Completion and Other Services, which accounted for 35% of total revenue for the six months ended June 30, 2021, decreased approximately $2.8 million, or 41%, to $4.1 million compared to $6.9 million for the same period last year. The decrease was due to the aforementioned related downturn in the industry.

The segment loss for Completion and other services for the three months ended June 30, 2021 was approximately $491,000 compared to segment loss of approximately $758,000 during the three months ended June 30, 2020, due to an increase in domestic oil & gas activity in the second quarter of 2021 The segment loss for Completion and other services for the six months ended June 30, 2021 was approximately $334,000 compared to segment profit of approximately $455,000 during the six months ended June 30, 2020. The resulting decrease in segment profit is related to the reasons discussed above.

33

Table of Contents

*Geographic Areas*

The Company operates solely in three geographically diverse regions of the United States. The following table sets forth revenue from operations for the Company's three geographic regions during the three and six months ended June 30, 2021 and 2020 (in thousands):

| | Three Months Ended June 30, | | Six Months Ended June 30, | |
|---|---|---|---|---|
| | **2021** | **2020** | **2021** | **2020** |
| **BY GEOGRAPHY** | | | | |
| **Production Services:** | | | | |
| Rocky Mountain Region [1] | $ 588 | $ 348 | $ 1,032 | $ 1,541 |
| Central USA Region [2] | 1,414 | 943 | 2,654 | 2,816 |
| Eastern USA Region [3] | 227 | 92 | 387 | 228 |
| Total Production Services | 2,229 | 1,383 | 4,073 | 4,585 |
| **Completion and Other Services:** | | | | |
| Rocky Mountain Region[1] | 755 | 711 | 2,707 | 5,717 |
| Central USA Region[2] | - | (2) | - | 108 |
| Eastern USA Region[3] | 103 | 49 | 1,450 | 1,117 |
| Total Completion and Other Services | 858 | 758 | 4,157 | 6,942 |
| **Total Revenues** | $ 3,087 | $ 2,141 | $ 8,230 | $ 11,527 |

Notes to tables:

(1)    Includes the D-J Basin/Niobrara field (northeastern Colorado and southeastern Wyoming), the San Juan Basin (southeastern Colorado and Northeastern New Mexico), the Powder River and Green River Basins (northeastern and southwestern Wyoming), the Bakken area (western North Dakota and eastern Montana).

(2)    Includes the Eagle Ford Shale in Southern Texas and the East Texas Oil Field beginning during the second quarter of 2021.

(3)    Consists of the southern region of the Marcellus Shale formation (southwestern Pennsylvania and northern West Virginia) and the Utica Shale formation (eastern Ohio).

Production Services segment revenue in the Rocky Mountain Region for the three months ended June 30, 2021 increased approximately $240,000, or 69% as compared to the three months ended June 30, 2020, primarily due to an increase in hot oiling activity in the Bakken Basin. Production Services segment revenue in the Rocky Mountain Region for the six months ended June 30, 2021 decreased approximately $509,000, or 33% as compared to the six months ended June 30, 2020, primarily due to less acidizing and hot oiling activity in the D-J and Bakken Basins during the first quarter of 2021.

Production Services segment revenue in the Central USA Region for the three months ended June 30, 2021 increased approximately $471,000, or 50% as compared to the three months ended June 30, 2020, due to increased hot oil activity in the Eagle Ford Shale and the introduction of the East Texas Oilfield in the second quarter of 2021. Production Services segment revenue in the Central USA Region for the six months ended June 30, 2021 decreased approximately $162,000, or 6% as compared to the six months ended June 30, 2020, primarily due to a decrease in hot oiling and acidizing activity in the Eagle Ford Shale in the first quarter of 2021.

Production Services segment revenue in the Eastern USA Region for the three months ended June 30, 2021 increased approximately $135,000, or 147% as compared to the three months ended June 30, 2020. Production Services segment revenue in the Eastern USA Region for the six months ended June 30, 2021 increased approximately $159,000, or 70% as compared to the six months ended June 30, 2020. The increases resulted primarily from increased hot oiling in the Marcellus and Utica Basins.

Completion and Other Services segment revenue in the Rocky Mountain Region for the three months ended June 30, 2021 increased approximately $44,000, or 6%. Completion and Other Services segment revenue in the Rocky Mountain Region for the six months ended June 30, 2021 decreased approximately $3.0 million, or 53%, primarily due to less completion activity in the D-J and Bakken Basins in the first quarter of 2021.

Completion and Other Services segment revenue in the Central USA Region for the three months ended June 30, 2021 were essentially zero as the temperatures in these basins do not provide the environment for completions activity during the spring and summer months. Completion and Other Services segment revenue in the Central USA Region for the six months ended June 30,

2021 decreased approximately $107,000, or 100%. The year over year decrease was primarily due to the closure of a location in the Anadarko Basin.

Completion and Other Services segment revenue in the Eastern USA Region for the three months ended June 30, 2021 increased approximately $54,000, or 110%. Completion and Other Services segment revenue in the Eastern USA Region for the three months ended June 30, 2021 increased approximately $332,000, or 30%. These increases resulted from increased frac water heating in the Marcellus and Utica Basins.

34

Table of Contents

*Historical Seasonality of Revenues*

Because of the seasonality of our frac water heating business and, to a lesser extent, our hot oiling business, revenues generated during the cooler first and fourth quarters of our fiscal year, which constitute our "heating season," and are typically significantly higher than revenues during the second and third quarters of our fiscal year. In addition, the revenue mix of our service offerings changes outside our heating season as our Completion and other services (which includes frac water heating) typically decrease as a percentage of total revenues and our Production services increase as a percentage of total revenue. Thus, the revenues recognized in our quarterly financial statements in any given period are not indicative of the annual or quarterly revenues through the remainder of that fiscal year.

As an indication of this quarter-to-quarter seasonality, the Company generated approximately 75% of its 2020 revenues during the first and fourth quarters compared to 25% of 2020 revenues during the second and third quarters.

**Direct Operating Expenses:**

Direct operating expenses, which include labor costs, propane, fuel, chemicals, truck repairs and maintenance, supplies, insurance, and site overhead costs for our operating segments increased by approximately $365,000 or 11% during the three months ended June 30, 2021, compared to the three months ended June 30, 2020, due to the increased activity during the second quarter of 2021. Direct operating expenses decreased by approximately $3.0 million, or 25% during the six months ended June 30, 2021, compared to the six months ended June 30, 2020, primarily due to the severe reduction in activity during the first quarter of 2021 discussed above.

**Sales, General, and Administrative Expenses:**

During the three months ended June 30, 2021, sales, general, and administrative expenses decreased approximately $255,000, or 20%, to $992,000 compared to the same period in 2020 primarily due to decreases in our personnel costs and stock-based compensation from the severance awarded to the former CEO in the second quarter of 2020, partially offset by an increase in our public company expenses as a result of exchange fees related to our share issuances. During the six months ended June 30, 2021, sales, general, and administrative expenses decreased approximately $1.0 million, or 34%, to $2.0 million compared to the same period in 2020 primarily to a decrease in our bad debt expense, personnel costs, outside professional services related to our attempt to refinance our Credit Facility and stock-based compensation from the severance awarded to the former CEO in the second quarter of 2020, partially offset by an increase in our public company expenses as a result of exchange fees related to our share issuances.

**Depreciation and Amortization:**

Depreciation and amortization expense for the three months ended June 30, 2021 increased by $27,000, or 2%, compared to the same period in 2020 due primarily to assets being put back into service. Depreciation and amortization expense for the six months ended June 30, 2021 decreased by $33,000, or 1%, compared to the same period in 2020, due primarily to the disposal of assets throughout 2020 and the first quarter of 2021.

35

Table of Contents

***Loss from Operations:***

For the three months ended June 30, 2021, the Company recognized a loss from operations of $3.0 million compared to a loss from operations of $3.9 million for the comparable period in 2020. For the six months ended June 30, 2021, the Company recognized a loss from operations of $5.3 million compared to a loss from operations of $6.2 million for the comparable period in 2020. The decreased loss of $0.9 million for the three months ended June 30, 2021 was primarily due to the increase in segment revenue discussed above, as well as cost saving measures implemented to offset the industry conditions. The decreased loss of $0.9 million for the six months ended June 30, 2021 was primarily due to the cost saving measures implemented to offset the industry conditions and the separation agreement with the Company's former CEO during the second quarter of 2020.

***Interest Expense:***

Interest expense decreased approximately $536,000, or 98%, for the three months ended June 30, 2021 compared to the same period in 2020. Interest expense decreased approximately $1.1 million, or 96%, for the six months ended June 30, 2021 compared to the same period in 2020. The decreases were primarily due to the cessation of recording interest expense after the troubled debt restructuring of our Credit Facility during the third quarter of 2020.

***Discontinued Operations:***

Results for the three months ended June 30, 2021 and 2020 include loss from discontinued operations of approximately $0 and income from discontinued operations of $31,000, respectively. Results for the six months ended June 30, 2021 and 2020 include loss from discontinued operations of approximately $8,000 and income from discontinued operations of $67,000, respectively. For more information regarding discontinued operations, see Note 6 to our financial statements included in "Item 1. Financial Statements" of this report.

***Other Income (Expense):***

Other income for the three months ended June 30, 2021 was approximately $1.1 million, compared to other income of approximately $76,000 for the three months ended June 30, 2020, respectively. Other income for the six months ended June 30, 2021 was approximately $1.0 million, compared to other income of approximately $96,000 for the three months ended June 30, 2020, respectively. These increases in other income were due primarily to the recognition of Employee Retention Credits during the first two quarters of 2021, partially offset by recognition of the loss on the conversion of subordinated debt in the amount of the fair value of the warrant. The Company expects to continue to receive the Employee Retention Credits through the third quarter of 2021, through the American Rescue Plan Act.

***Income Taxes:***

As of June 30, 2021, the Company had recorded a full valuation allowance on a net deferred tax asset of $5.1 million. During the six months ended June 30, 2021 and 2020, the Company's tax benefit of $0.4 million and $1.8 million, respectively, were adjusted by the valuation allowance which resulted in a net tax provision of zero.

Our effective tax rate was approximately 0% for the three months ended June 30, 2021 and 2020, respectively. The effective tax expense for the six months ended June 30, 2021 and 2020 differs from the amount that would be provided by applying the statutory U.S. federal income tax rate of 21% to pre-tax income primarily because of state income taxes, estimated permanent differences and the recorded valuation allowance.

36

Table of Contents

**Adjusted EBITDA (Restated)\***

Management believes that, for the reasons set forth below, Adjusted EBITDA (a non-GAAP measure) is a valuable measurement of the Company's liquidity and performance and is consistent with the measurements offered by other companies in Enservco's industry.

The following table presents a reconciliation of our net income to our Adjusted EBITDA for each of the periods indicated (in thousands):

| | Three Months Ended June 30, | | | | |
|---|---|---|---|---|---|
| | 2021 As Previously Reported | 2021 Warrant Adjustments | 2021 ERC Adjustments | 2021 As Restated | 2020 |
| **Adjusted EBITDA\*** | | | | | |
| Net loss | $ (1,606) | $ - | $ (304) | $ (1,910) | $ (4,357) |
| Add back: | | | | | |
| Interest expense (including discontinued operations) | 11 | - | - | 11 | 547 |
| Provision for income tax expense | - | - | - | - | 9 |
| Depreciation and amortization (including discontinued operations) | 1,337 | - | - | 1,337 | 1,317 |
| EBITDA\* | (258) | - | (304) | (562) | (2,484) |
| Add back (deduct): | | | | | |
| Stock-based compensation | 25 | - | - | 25 | 322 |
| Severance and transition costs | - | - | - | - | 139 |
| Loss (gain) on disposal of equipment (including discontinued operations) | 19 | - | - | 19 | (15) |
| Other (income) expense (including discontinued operations) | (1,361) | - | 304 | (1,057) | (27) |
| EBITDA related to discontinued operations | - | - | - | - | 1 |
| **Adjusted EBITDA\*** | $ (1,575) | $ - | $ - | $ (1,575) | $ (2,064) |

| | Six Months Ended June 30, | | | | |
|---|---|---|---|---|---|
| | 2021 As Previously Reported | 2021 Warrant Adjustments | 2021 ERC Adjustments | 2021 As Restated | 2020 |
| **Adjusted EBITDA\*** | | | | | |
| Net loss | $ (3,779) | $ (304) | $ (304) | $ (4,387) | $ (7,194) |
| Add back: | | | | | |
| Interest expense (including discontinued operations) | 44 | - | - | 44 | 1,189 |
| Provision for income tax expense | - | - | - | - | 9 |
| Depreciation and amortization (including discontinued operations) | 2,679 | - | - | 2,679 | 2,719 |
| EBITDA\* | (1,056) | (304) | (304) | (1,664) | (3,277) |
| Add back (deduct): | | | | | |
| Stock-based compensation | 49 | - | - | 49 | 361 |
| Severance and transition costs | 7 | - | - | 7 | 139 |

| | | | | | |
|---|---:|---:|---:|---:|---:|
| Loss (gain) on disposal of equipment (including discontinued operations) | 70 | - | - | 70 | (54) |
| Other (income) expense (including discontinued operations) | (1,587) | 304 | 304 | (979) | 252 |
| EBITDA related to discontinued operations | 1 | - | - | 1 | 11 |
| **Adjusted EBITDA\*** | $ (2,516) | $ - | $ - | $ (2,516) | $ (2,568) |

\*Note: See below for discussion of the use of non-GAAP financial measurements.

*Use of Non-GAAP Financial Measures:* Non-GAAP results are presented only as a supplement to the financial statements and for use within management's discussion and analysis based on U.S. generally accepted accounting principles (GAAP). The non-GAAP financial information is provided to enhance the reader's understanding of the Company's financial performance, but no non-GAAP measure should be considered in isolation or as a substitute for financial measures calculated in accordance with GAAP. Reconciliations of the most directly comparable GAAP measures to non-GAAP measures are provided herein.

EBITDA is defined as net (loss) income, before interest expense, income taxes, and depreciation and amortization. Adjusted EBITDA excludes stock-based compensation from EBITDA and, when appropriate, other items that management does not utilize in assessing the Company's ongoing operating performance as set forth in the next paragraph. None of these non-GAAP financial measures are recognized terms under GAAP and do not purport to be an alternative to net income as an indicator of operating performance or any other GAAP measure.

All of the items included in the reconciliation from net income to EBITDA and from EBITDA to Adjusted EBITDA are either (i) non-cash items (e.g., depreciation, amortization of purchased intangibles, stock-based compensation, impairment losses, etc.) or (ii) items that management does not consider to be useful in assessing the Company's ongoing operating performance (e.g., income taxes, gain or losses on sale of equipment, severance and transition costs, other expense (income), EBITDA related to discontinued operations, etc.). In the case of the non-cash items, management believes that investors can better assess the company's operating performance if the measures are presented without such items because, unlike cash expenses, these adjustments do not affect the Company's ability to generate free cash flow or invest in its business.

We use, and we believe investors benefit from the presentation of, EBITDA and Adjusted EBITDA in evaluating our operating performance because it provides us and our investors with an additional tool to compare our operating performance on a consistent basis by removing the impact of certain items that management believes do not directly reflect our core operations. We believe that EBITDA is useful to investors and other external users of our financial statements in evaluating our operating performance because EBITDA is widely used by investors to measure a company's operating performance without regard to items such as interest expense, taxes, and depreciation and amortization, which can vary substantially from company to company depending upon accounting methods and book value of assets, capital structure and the method by which assets were acquired. Additionally, our fixed charge coverage ratio covenant associated with our Loan and Security Agreement with East West Bank require the use of Adjusted EBITDA in specific calculations.

37

Table of Contents

Because not all companies use identical calculations, the Company's presentation of non-GAAP financial measures may not be comparable to other similarly titled measures of other companies. However, these measures can still be useful in evaluating the Company's performance against its peer companies because management believes the measures provide users with valuable insight into key components of GAAP financial disclosures.

### Changes in Adjusted EBITDA*

Adjusted EBITDA for the three months ended June 30, 2021 increased by approximately $488,000. Adjusted EBITDA for the six months ended June 30, 2021 increased by approximately $52,000. These increases were both due primarily to the decreases in our net losses, partially offset by the increase in other income as a result of the Employee Retention Credits recognized during the period, as well as the decreases in interest expense, stock compensation expense and severance costs discussed above.

### LIQUIDITY AND CAPITAL RESOURCES

As of June 30, 2021, we had an outstanding principal loan balance under the Amended Credit Facility of approximately $14.0 million with a weighted average interest rate of 8.25% per year.

The following table summarizes our statements of cash flows for the six months ended June 30, 2021 and 2020 (in thousands):

|  | Six Months Ended June 30, | |
| --- | --- | --- |
|  | 2021 | 2020 |
| Net cash used in operating activities | $ (2,122) | $ (882) |
| Net cash (used in) provided by investing activities | (130) | 1,004 |
| Net cash provided by (used in) financing activities | 4,591 | (356) |
| Net increase (decrease) in Cash and Cash Equivalents | 2,339 | (234) |
| Cash and Cash Equivalents, Beginning of Period | 1,467 | 663 |
| Cash and Cash Equivalents, End of Period | $ 3,806 | $ 429 |

38

Table of Contents

The following table sets forth a summary of certain aspects of our balance sheet at June 30, 2021 and December 31, 2020:

| | June 30, 2021 | December 31, 2020 |
|---|---|---|
| Current Assets, as restated | $ 8,134 | $ 4,880 |
| Total Assets, as restated | $ 30,348 | $ 30,183 |
| Current Liabilities | $ 4,217 | $ 4,574 |
| Total Liabilities | $ 21,422 | $ 27,628 |
| Working Capital (Current Assets net of Current Liabilities), as restated | $ 3,917 | $ 306 |
| Stockholders' Equity, as restated | $ 8,926 | $ 2,555 |

*Overview:*

We have accomplished several capitalization initiatives in the past year that have positioned us into a much more favorable liquidity situation. We successfully completed two equity offerings during late 2020 and early 2021 that provided aggregate net proceeds of $12.3 million. Additionally, we entered into two amendments to our Credit Facility during the third quarter of 2020 and the first quarter of 2021 that provided us with significant relief under our Credit Facility, including a $16.0 million principal reduction, and two extensions of the debt which now matures on October 15, 2022. Upon closing on our second equity offering on February 11, 2021, we made a $3.0 million principal payment on our Credit Facility.

We have relied on cash flow from operations and borrowings under the $1.0 million line of credit under our Credit Facility to satisfy our liquidity needs. Due to the funding from the two equity offerings and the restructuring and further extension of the Credit Facility, we have ample capital resources to fund operational requirements beyond the next twelve months. At June 30, 2021, in addition to cash of $3.8 million, we had $1.0 million available under the Credit Facility. Our capital requirements for the remainder of 2021 are anticipated to include, but are not limited to, operating expenses, debt servicing, and capital expenditures, including maintenance of our existing fleet of assets. Under our 2017 Amended Credit Agreement, we are restricted to capital expenditures of $1.2 million during 2021.

39

Table of Contents

***Liquidity:***

As of June 30, 2021, our available liquidity was $4.8 million which represented our cash balance of $3.8 million and $1.0 million availability on the line of credit under our Credit Facility. We utilize the line of credit under our Credit Facility to fund working capital requirements and investments, and during the six months ended June 30, 2021, we repaid net cash borrowings from our line of credit of approximately $701,000.

***Working Capital:***

As of June 30, 2021, we had working capital of approximately $3.9 million, compared to working capital of $306,000 as of December 31, 2020. The $3.6 million increase in working capital was primarily attributable to the closing of our February 2021 public offering which provided net proceeds of approximately $8.8 million, partially offset by the $3.0 principal paydown of our long-term Credit Facility.

***Deferred Tax Asset, net:***

As of June 30, 2021, the Company had recorded a valuation allowance to reduce its net deferred tax assets to zero.

40

Table of Contents

Table of Contents

***Cash flow from Operating Activities:***

For the six months ended June 30, 2021, cash used in operating activities was approximately $2.1 million compared to $882,000 during the comparable period in 2020. The increase in cash used was attributable to the decrease in cash provided by the monetization of accounts receivable and an increase in the cash used for prepaid expenses and other current assets during the current year period, partially offset by the decrease in net loss and the increase in cash flows related to the change in accounts payable balances.

***Cash flow from Investing Activities***:

Cash used in investing activities during the six months ended June 30, 2021 was approximately $130,000, compared to cash provided by investing activities of $1.0 million during the comparable period in 2020, primarily due to proceeds received from an insurance settlement, the sale of equipment related to both our continuing and discontinued operations during the prior year period, partially offset by the decrease in capital expenditures during the current year period.

***Cash flow from Financing Activities:***

Cash provided by financing activities for the six months ended June 30, 2021 was approximately $3.9 million, compared to cash used in financing activities of $356,000 for the comparable period in 2020. The change is due to the net proceeds from our February 2021 Public Offering, partially offset by line of credit repayments, the paydown of our long-term Credit Facility during the first quarter of 2021 and the proceeds from the PPP loan during the second quarter of 2020.

***Outlook:***

Over the past three years we have invested significantly in process improvement initiatives designed to make the Company operate more efficiently and take better advantage of our expanded fleet and national leadership position in frac water heating. We faced a very difficult operating environment during the first quarter of 2021 which began to improve during the second quarter of 2021 with the increases in crude oil prices and active North American oil rigs. In order to position us in a more sustainable liquidity situation, we successfully completed two equity offerings during late 2020 and early 2021 that provided us with aggregate net proceeds of $12.3 million. Additionally, we entered into two amendments to our Credit Facility during late third quarter 2020 and the first quarter of 2021 that provided us with significant relief, including a $16.0 million principal reduction, and two extensions of the debt which now matures on October 15, 2022. Upon closing on our second equity offering, which occurred on February 11, 2021, we made a $3.0 million principal payment on our Credit Facility. Our business is heavily dependent on exploration and production activity levels, which fluctuate based on commodity prices, capital budgets and other factors. Activity levels significantly declined throughout 2020 due to the depression of commodity prices, the decrease in active rigs and the impacts of the COVID-19 pandemic. The economic impacts of the pandemic and the significantly lower rig counts have continued into 2021. We continue to seek opportunities to expand our business operations through organic growth, including increasing the volume of current services offered to our new and existing customers and relocating more of our equipment to increase utilization. We will also continue to expand our customer relationships while maintaining an appropriate balance between recurring maintenance work and drilling and completion related services.

***Capital Commitments and Obligations:***

Our capital obligations as of June 30, 2021 consist primarily the 2017 Amended Credit Agreement which matures October 15, 2022. In addition, we also have scheduled principal payments under certain term loans, finance leases and operating leases. General terms and conditions for amounts due under these commitments and obligations are summarized in the notes to the financial statements.

Table of Contents

## OFF-BALANCE SHEET ARRANGEMENTS

As of June 30, 2021, we had no significant off-balance sheet arrangements that have or are reasonably likely to have a current or future effect on our financial condition, changes in financial condition, revenues or expenses, results of operations, liquidity, capital expenditures or capital resources that are material to our stockholders.

## CRITICAL ACCOUNTING POLICIES AND ESTIMATES

There have been no changes in our critical accounting policies since December 31, 2020.

## ITEM 3. QUANTITATIVE AND QUALITATIVE DISCLOSURES ABOUT MARKET RISK

We are a smaller reporting company as defined in Rule 12b-2 of the Exchange Act and are not required to provide the information under this Item.

## ITEM 4. CONTROLS AND PROCEDURES

### Disclosure Controls and Procedures

We carried out an evaluation of the effectiveness of the design and operation of our disclosure controls and procedures, as such term is defined under Rule 13a-15(e) or 15d-15(e) promulgated under the Exchange Act, as of June 30, 2021. This evaluation was carried out under the supervision and with the participation of our Chief Executive Officer (our principal executive officer) and our Chief Financial Officer (our principal financial officer). Based upon that evaluation, our Chief Executive Officer and Chief Financial Officer concluded that, due to the material weakness in our internal control over financial reporting described below, as of the Evaluation Date, our disclosure controls and procedures were not effective to ensure that information required to be disclosed in the reports that we file or submit under the Exchange Act is recorded, processed, summarized and reported, within the time periods specified in the Securities and Exchange Commission's rules and forms.

A material weakness is a deficiency, or a combination of deficiencies, in internal control over financial reporting such that there is a reasonable possibility that a material misstatement of our annual or interim financial statements will not be prevented or detected and corrected on a timely basis. In connection with the preparation of this Quarterly Report, management re-evaluated the Company's application of the accounting for the debt conversion, specifically the accounting for the award of the warrant. Upon such re-evaluation, management determined that the award of the warrant resulted in a loss on the transaction with a related party. Additionally, management re-evaluated the Company's eligibility to receive certain ERCs. Upon such re-evaluation, management determined that the Company was not eligible to receive certain amounts awarded, both as discussed in Note 2 to our condensed financial statements in this Quarterly Report.

As a result, our management concluded that the aforementioned material weakness had not been remediated and that there was a material weakness in our internal control over financial reporting related to our accounting for complex financial instruments in internal control over financial reporting as of June 30, 2021.

### Changes in Internal Control over Financial Reporting

There has been no change in the Company's internal control over financial reporting, as such term is defined under Rule 13a-15(f) of the Exchange Act, during the quarter covered by this report that has materially affected, or is reasonably likely to materially affect, its internal control over financial reporting as the circumstances that led our management to conclude that our previously issued financial statements should be restated as a result of the classification error described above had not yet been identified.

In light of the material weakness described above, we plan to continue to enhance our system of evaluating and implementing the accounting standards that apply to our accounting for complex financial instruments and certain tax positions, including through enhanced analyses by our personnel and third-party professionals with whom we consult regarding complex accounting and tax applications. We can offer no assurance that our remediation plan will ultimately have the intended effects.

Table of Contents

**PART II**

**ITEM 1.    LEGAL PROCEEDINGS**

    None.

**ITEM 1A. RISK FACTORS**

    See the Company's risk factors set forth in the Company's annual report on Form 10-K for the year ended December 31, 2020, filed on March 23, 2021, which is incorporated herein by reference.

43

Table of Contents

**ITEM 2. UNREGISTERED SALES OF EQUITY SECURITIES AND USE OF PROCEEDS**

None.

**ITEM 3. DEFAULTS UPON SENIOR SECURITIES**

None.

**ITEM 4. MINE SAFETY DISCLOSURES**

Not applicable.

**ITEM 5. OTHER INFORMATION**

None.

<div align="center">44</div>

Table of Contents

**ITEM 6. EXHIBITS**

| Exhibit No. | Title |
| --- | --- |
| 10.3 | Seventh Amendment to the Loan and Security Agreement and Waiver, dated as of April 20, 2021, by and among Enservco Corporation, a Delaware corporation, Dillco Fluid Service, Inc., a Kansas corporation, Heat Waves Hot Oil Service LLC, a Colorado limited liability company, Heat Waves Water Management LLC, a Colorado limited liability company, and Adler Hot Oil Service, LLC, a Delaware limited liability company, and East West Bank. (1) |
| 31.1 | Certification Pursuant to Section 302 of the Sarbanes-Oxley Act of 2002 (Richard A. Murphy, Principal Executive Officer). |
| 31.2 | Certification Pursuant to Section 302 of the Sarbanes-Oxley Act of 2002 (Marjorie Hargrave, Principal Financial Officer). |
| 32 | Certification Pursuant to 18 U.S.C. §1350, as Adopted Pursuant to Section 906 of the Sarbanes-Oxley Act of 2002 (Richard A. Murphy, Chief Executive Officer, and Marjorie Hargrave, Chief Financial Officer). |
| 101.INS | Inline XBRL Instance Document (the instance document does not appear in the Interactive Data File because its XBRL tags are embedded with the Inline XBRL document) |
| 101.SCH | Inline XBRL Taxonomy Extension Schema Document |
| 101.CAL | Inline XBRL Taxonomy Extension Calculation Linkbase Document |
| 101.LAB | Inline XBRL Taxonomy Extension Label Linkbase Document |
| 101.PRE | Inline XBRL Taxonomy Extension Presentation Linkbase Document |
| 101.DEF | Inline XBRL Taxonomy Extension Definition Linkbase Document |
| 104 | Cover Page Interactive Data File (formatted as Inline XBRL and contained in Exhibit 101) |

* Filed herewith.
(1) Incorporated by reference to Exhibit 10.1 to the registrant's Current Report on Form 8-K filed on April 30, 2021.

45

Table of Contents

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

ENSERVCO CORPORATION

Date: April 7, 2022                                            /s/ Richard A. Murphy
                                                               Director and Executive Chairman (Principal
                                                               Executive Officer)

Date: April 7, 2022                                            /s/ Marjorie Hargrave
                                                               President and Chief Financial Officer
                                                               (Principal Financial Officer and Principal
                                                               Accounting Officer)

46